**L.W. Matteson, Inc.**

#1 South Point, Burlington, Iowa 52601 - Phone 319-754-6705
Fax# 319-753-6740







September 2000

Mr. Frederick Mitchell
Contracting Officer
Department of the Army
St. Paul District, Army Corps of Engineers Centre
190 Fifth Street East
St. Paul, Minnesota 55101-1638

RE: Grand Encampment Excavation
Project No.: DACW37-96-C-0030

Dear Mr. Mitchell:

At our meeting in your office on September 18, 2000 you requested that we provide certain additional information to you:

<u>Audited Rates</u>

As we explained during our presentation, the damages in this case have been determined by using the actual costs and production achieved on the project using the Fish & Wildlife property for disposal in order to determine with reasonable accuracy the costs that Matteson would have incurred if it had been allowed to dispose of the material on the Saunderson property as it originally bid. We know from these historical figures that Matteson would have achieved approximately a 39% margin which includes both overhead and profit if permitted to perform the work as originally bid. We believe this is the proper measure of the damages suffered by the company.

The books of the company are also audited each year to determine an overhead percentage for the company. The figures are available to the Corps and typically used to compensate the company for extra work. Because overhead figures are accumulated on a company wide basis rather than a project-to-project basis and because they generally lag one year behind, these figures are not as accurate as the project specific figure of 39% as used in the claim.

Nonetheless, the audited overhead figures for the company are as follows:

| | |
|---|---|
| 1996 | 31.09% |
| 1997 | 33.14% |
| 1998 | 14.66% |

MATTESON JR
EXHIBIT
7/24/02 41

This project was originally bid in late 1996 and would have been performed in 1997 if use of the Saunderson property had not been precluded. For extra work claimed during 1997, the 1996 audited overhead rate of 31.09% being the most current overhead rate available at the time was used to compensate the company. The company actually performed the work on this project using Fish & Wildlife property during 1998. For extra work performed during 1998, the company was compensated at the 1997 rate of 33.14% representing the most current audited overhead figure.

<u>Discussions With The County Engineer</u>

The only County-controlled property that would have been affected by the placement of dredge material on the Saunderson property was a County road that the company would be required to cross. Prior to submitting its bid, we had discussions with Mr. Craig Falkman, the County Engineer, prior to the bid and obtained permission from the County Engineer to have the pipeline cross the County road. The County Engineer never indicated any problem using the Saunderson property for a disposal site.

<u>Legal Citations</u>

We requested our legal counsel to assemble a legal memorandum with supporting case citations outlining the various legal grounds that entitle us to receive this equitable adjustment. You will find this attached hereto.

<u>Site Visits</u>

As discussed in our previous communications, in our claim and in our meeting on the 18th, we made several visits to the Saunderson property and nearby properties awarded by the Gusas, the Brauns and the Pattersons. Matteson toured these sites with Corps representatives. This visit to the Saunderson property included representatives from the Minnesota Department of Natural Resources and from the Fish & Wildlife Department. We were assured during these visits that the Saunderson site was acceptable as a disposal site in all respects. No indication was ever made to us that there might be any problem with the use of the Saunderson property as the disposal site. Our conversations with members of the Corps, Minnesota Natural Resources and Fish & Wildlife were not limited merely to physical issues but also included issues such as the right of access, permits, etc.

In addition to visits to the site, we are also attaching a copy of the company's long distance phone bill. The phone logs evidence thirteen calls to Dan Krumholz between July 26 and August 29, 1996, the day of the bid opening. In particular, the phone bills evidence a call that Lawrence Matteson made to Dan Krumholz on August 29, 1996 at 10:24 a.m. That call lasted approximately 5 minutes. During that call Dan Krumholz gave final assurance to Lawrence Matteson that the Saunderson property was suitable and approved in all respects for the disposal site. As reflected in the telephone bill, Lawrence Matteson hung up from his call with Dan Krumholz and immediately called Larry Matteson, Jr. at 10:29 a.m. to tell him to go ahead and submit the bid. The bid was due at 11:00 a.m. that day. We would not have bid

the job as we did if we had not received full assurance that we could use the Saunderson property as a disposal site. Furthermore, we would not have bid the job if we had received any negative information from anyone at the Corps about using the Saunderson property.

The phone records also show that between August 20 and 26, 1996, we placed five calls to Shar Beisell, the real estate agent for the Saundersons to finalize an option to purchase the Saunderson property. Calls to the Gusas, Brauns and Pattersons are also evidenced. There was never any indication that the use of any of the shoreland properties would be impeded in any way.

Based on these representations and assurances we had received from the representations of the Corps prior to bid, we submitted a bid which was basically fifty percent (50%) of the Corps' estimated cost to perform this work. We clearly would not have submitted a bid in that amount without these representations and assurances from the Corps.

I understand from our meeting that we can expect a final Contracting Officer's decision within 45 days of this letter. Once again, we appreciate the opportunity to meet with you to review this claim and hope that it may be brought to a swift and satisfactory conclusion for all concerned. If you have any further questions or require any additional information, please do not hesitate to contact us.

Sincerely,

Larry W. Matteson/KAH

Larry W. Matteson
Vice President

LWM/kah
Encl.

# LEGAL MEMORANDUM

The following is an analysis of the theories of liability against the Army Corps of Engineers for the claim of L.W. Matteson on the Grand Encampment project:

## Changed Condition

Matteson's inability to obtain local approval for use of the Saunderson site, and the subsequent necessity of purchasing the Fish & Wildlife property constituted a changed condition under the contract, entitling Matteson to an equitable adjustment of $1,111,227.51 for the increased cost of performing under the change.

The Changed Conditions or Differing Site Condition article of a government contract does not expressly limit the changed conditions only to those caused by nature, but to include those caused by artificial means. *McDowell Stone Co. of Blackwater,* BCA No. 285 (1943). Type I conditions arise from a difference between the conditions encountered and contract representations. *Gulf Construction Group, Inc.*, 95-1 BCA ¶ 27,502. The changed condition must constitute a "materially different and unusual condition from what a reasonable contractor should have anticipated." *Sundex, Ltd.*, 93-2 BCA ¶ 25,626. Furthermore, exculpatory language in government contract specifications does not negate the remedial provisions of the "Changes" and "Differing Site Conditions" clauses in said contracts. *R.A. Heintz Construction Co.*, 74-1 BCA ¶ 10, 562.

There is considerable authority that the contractor's reliance upon the government-approved use of a particular site which post-bid proves to be unusable for that purpose is the basis for a valid changed condition claim. The unsuitability of a government-approved borrow site, necessitating use of a different site has been held to constitute a "differing site condition" for purposes of a government contract. *R. A. Heintz Construction Co.*, 74-1 BCA ¶ 10,562. In complying with such a change, and completing the project, the contractor does not waive its right to an equitable adjustment. *Discount Co., Inc. v. United States*, 554 F.3d 435, 440 (Ct.Cl. 1977). In *Guy H. Briscoe v. United States,* 442 F.2d 953 (Ct.Cl. 1971), the contractor relied upon availability of an underground source of water in making his bid, based upon his review of the plans and specifications and inspection of the site. *Id.* at 956. After the award, the landowner denied the contractor use of the water. *Id.* The court found that the landowner's denial of permission to use the water source constituted a 'changed condition' warranting an equitable adjustment to the contractor for the increased cost of obtaining water from an alternative source. *Id.* at 962. Where the contractor reasonably assumes, on the basis of plans and specifications and an inspection of the site, that it will have a particular access to the site, inability to obtain such access constitutes a 'changed condition' within the meaning of the term in standard form government contracts, entitling the contractor to an equitable adjustment. *Id.*

In *American Dredging Company,* 72-1 BCA ¶ 9316, a contractor bid on a channel dredging operation using hydraulic means based upon pre-bid data made available to bidders, as well as its prior experience on a similar earlier job. The Board stated that such reliance on prior experience is initially reasonable, but required more than just a similarity of general description. *Id.* The Board determined that a contractor had a valid changed condition claim where the pre-bid information

"drew a picture from which one could conclude that the job could be economically performed by hydraulic dredging equipment..." *Id.* It stated, "[I]f appellant had been reasonably misled...so that it properly but mistakenly anticipated that the work could be economically performed [hydraulically], we would sustain its major changed condition claim." *Id.* Critical information which could have been given greater stress in the pre-bid data is substantial enough to constitute a changed condition and warrant a contract adjustment. *Id.*

On this project, hydraulic dredging required that the contractor obtain its own disposal site within the vicinity of the two project areas, an option contemplated and unopposed by the Corps. Solicitation, 00010-1; *See also* Letter from Robert J. Whiting 4/17/96. Matteson reasonably relied upon the Corps' assurances that hydraulic dredging would be feasible and was responsive to the bid solicitation. Upon expending considerable time and resources to identifying potential sites, Matteson again sought the Corps' assurances that the sites were suitable. Mr. Dan Krumholtz, on behalf of the Corps, assured Matteson that either site it had obtained could be used. Based upon these assurances, the bid specifications, and its prior experience on two very similar jobs in the same vicinity, Matteson proceeded to procure rights to use the sites as disposal areas. It did not have the benefit of critical information, solely available to the Corps, of local opposition based on prior complaints to the Corps.

Once a changed condition is found, the allocation of blame or fault for the changed condition between a contractor and the government is irrelevant. *Briscoe*, 442 F.2d at 963. Upon a finding that the circumstances of its claim constitute a changed condition, *supra,* Matteson is entitled to an equitable adjustment for its increased costs, regardless of any assertions by the government against Matteson for any alleged failure to search out local opposition on its own.

Cardinal Change

Furthermore, the change necessitated by the opposition to Matteson's proposed sites may also be properly characterized as a cardinal change, as it materially altered Matteson's obligations under the contract and prevented Matteson from performing as it had planned to do, and on which its bid was based. A cardinal change is a change so drastically outside the scope of the contract that it is not authorized or contemplated by a change provision. *Contact Intern. Inc. v. Windall*, 106 F.3d 426, 426 (C.A. Fed. 1997); *General Dynamics Corp. v. United States*, 585 F.2d 457, 462 (Ct.Cl. 1978). A cardinal change may properly be utilized to establish a basis for recovery outside the original contract in cases where the contractual obligations of a construction contractor vary materially from the original expectations of the parties regarding the scope and manner of work. *See Amertex Enterprises, Ltd. v. United States*, 108 F.3d 1392, 1392 (C.A. Fed. 1997).

A cardinal change to a contract is such a drastic modification that it was not contemplated by the contract, and thereby constitutes a material breach of the contract, since it is not redressable under the contract. *Alliant Techsystems, Inc. v. United States*, 178 F.3d 1260, 1276 (C.A. Fed. 1999). *See also Allied Materials & Equipment Co. v. United States*, 569 F.2d 562, 563-64 (Ct.Cl. 1978). A cardinal change occurs when the contractor is required to perform duties materially different from those it originally bargained for. *Contact Intern. Inc.*, 106 F.3d at 426. "Generally such a change represents a large increase in the contract burdens." *General Dynamics Corp. v. United States*, 585 F.2d 457, 462 (Ct.Cl. 1978). In determing whether a cardinal change has occurred, courts look at the totality of the circumstances surrounding the project, which may not be

known until the project is completed. *Cities Service Helex, Inc. v. United States*, 543 F.2d 1306, 1313 (Ct.Cl. 1976); *Air-A-Plane Corp. v. United States*, 408 F.2d 1030, 1033 (Ct.Cl. 1969).

In this case, the entire essence of Matteson's bid proposal and contract with the Corps rested upon its use of hydraulic means to dredge the project areas, resulting in significant savings to the Corps. Hydraulic methods were encouraged by the Corps, and indeed a bid by another contractor was based upon such assurance. On the basis of the information provided by the Corps, Matteson proceeded at considerable expense and effort to procure rights for disposal on two pieces of property. Had it been given any indication that it might encounter local opposition, rendering the sites unusable, Matteson would have concluded that hydraulic methods were not feasible. The totality of the circumstances, including the subsequent necessity of procuring the Fish & Wildlife site, at a drastically greater expense, constitues a cardinal change to the essence of the contract that could in no way have been contemplated when Matteson contracted with the Corps, and entitles Matteson to be fully compensated for the loss it sustained.

<u>Superior Knowledge/Implied Duty to Cooperate/Warranty</u>

Implicit in every government contract is the duty to cooperate, which obligates the government to do what is reasonably necessary to enable the contractor to perform as planned. *Thomas S. Rhoades & Stephen L. Schluneger*, 95-1 BCA ¶ 27,375. This is an affirmative obligation. *G.W. Galloway Co.*, 73-2 BCA 48,500. This includes a duty to provide information to each bidder which is reasonably required for the proper and planned performance of the contract. *Thomas S. Rhoades*, 95-1 BCA at 27,375. Courts examine the reasonableness of the government's actions as they relate to the particular facts and circumstances of each case. *Id.* Where the government fails to provide requisite information to the bidders for them to properly submit a bid, the government is responsible for the resultant loss incurred by the contractor not only for a breach of the contract, but may also be found to be negligent in discharging this duty through a lack of action. *Id.*

Here, the Corps clearly had superior knowledge which it did not provide to bidders on the project. The Corps knew or should have known of the local opposition to this project, which was predicated on residents' prior experience with Corps projects which were not topsoiled and created large areas of blowing sand. Also, given its numerous jobs along the Mississippi River in Wisconsin and Minnesota, the Corps knew or should have known that the Shoreland Protection Act authorized local counties to approve or disapprove filling of more than 10 cubic yards within shore impact zones. Given the local opposition to Corps projects, the Corps should have anticipated that the county would oppose the dredging contractor's operation and, at minimum, the Corps had an affirmative duty to alert bidders to this likelihood.

<u>Warranty That Performance is Possible</u>

Furthermore, in providing specifications to bidders, the government warrants that performance is possible and within the state of the art. *Natus Corp. v. United States*, 371 F.2d 450, 458 (Ct.Cl. 1967). It is an implied warranty that if the specifications of the contract are followed it will product a satisfactory result. *Hol-Gar Mfg. Corp. v. United States*, 360 F.2d 634, 638 (Ct.Cl. 1966). In determining whether an implied warranty existed, *courts have considered whether the government in any way represented that a contractor's proposal for completing the job is*

*workable. Natus Corp.*, 371 F.2d at 457. Upon breach, the contractor is entitled to damages equal to the amount expended in trying to comply with the defective specifications. *Id.*

Prior to bidding on this contract, Matteson sought input from the Corps as to the feasibility of performing the job hydraulically. However, the Corps' estimate for the job was more than double Matteson's bid, indicating a likelihood that it was aware of the necessity of utilizing mechanical means. Matteson received oral assurances from the Corps that performance of the job by hydraulic means was not only feasible, but encouraged. The Corps also assured Matteson that there were no impediments to such performance, and Matteson relied upon the Corps' assurances in making its bid. Given the Corps' superior knowledge of local complaints regarding its prior activities in the area, it knew or should have known that Matteson would likely encounter resistance from the county and local residents in response to its proposal. Under the theory of implied warranty, Matteson is entitled to damages resulting from its reasonable reliance on the Corps' representations that the job could be performed hydraulically and that there were no impediments to doing so.

Defective Specifications

The government has a duty and legal obligation to furnish the contractor with specifications sufficient for the purpose intended. *See Hol-Gar Mfg. Corp.*, 360 F.2d at 638. A successful contract bidder has the right to rely on the government's specifications and drawings, and the government is bound by any assertions made therein, notwithstanding its statement that the data was for information only. *Fehlhaber Corp. v. United States*, 151 F.Supp. 817, 825 (Ct.Cl. 1957). Breach of the implied warranty occurs if the specifications are defective. *Hol-Gar Mfg. Corp.*, 360 F.2d at 638. A contractor is entitled to an equitable adjustment under the Changes clause for increased costs due to defective specifications. *Gulf Construction Group, Inc.*, 95-1 BCA ¶ 27,502. Recovery is warranted where a contractor shows that "it was damaged as a result of the material variation between the expected and encountered conditions." *Stuyvesant Dredging Co. v. United States*, 834 F.2d 1576, 1581 (Fed. Cir. 1987). The expected conditions are those 'indicated' in the contract. *Id.*

In this case, the Corps' specifications contained Section 01130, a provision entitled "Environmental Protection." In that section, the Corps stated that "Environmental protection shall be as stated herein." The section thus clearly represented to all bidders the requirements for implementing a proper environmental protection plan, approval of which was represented to rest with the Corps. Section 01130 ¶ 2.3. Nothing in the Section alerts contractors to any provision of the Shoreland Protection Act which would authorize a local county to block access to a contractor after approval of the contract. Matteson had the right to rely on the specifications as conforming to the government's affirmative duty to provide any information which would impact the feasibility of an approved method of performing the work.

A contractor is entitled to an equitable adjustment for increased costs of performance due to defective government specifications. *Hol-Gar Mfg. Corp.*, 360 F.2d at 637. Where drastic consequence follow defective specifications, the change is not within the scope of the contract, and is therefore a cardinal change. *Edward R. Marden Corp. v. United States*, 442 F.2d 364, 369 (Ct.Cl. 1971). In this case, the Corps' approval of Matteson's bid based upon hydraulic means, its affirmative representation that the proposed disposal sites were suitable and usable, and the subsequent opposition to Matteson's use of its disposal sites directly resulted from the failure of the Corps to share vital information in its specifications regarding the unsuitability of hydraulic

dredging. The resulting necessity for Matteson to purchase of the Fish & Wildlife property at significant increased expense, as well as the fact that it was left without ownership of the property at the completion of the job, constitute drastic consequences, entitling Matteson to be equitably compensated for its increased cost in successfully completing the project. *See id.*

Furthermore, language purporting to relieve the Corps of its affirmative duty, *see* Section 01130 ¶ 2.3-3.0, is not binding. The contractor is not bound by exculpatory and caveatory provisions in the contract, and the government is not relieved of liability for changed conditions as the language would indicate. *Fehlhaber Corp.*, 151 F.Supp. at 825. The Corps' affirmative duty to inform bidders of impediments to performance of which it was aware is not vitiated by its disclaimers.

Specific Omission

In its Construction Project Documents for the Grand Encampment Excavation, the Corps detailed and ennumerated "Construction Restrictions," Section 01000 ¶ 12, "Special Contract Requirements," Section 00800, compliance requirements with numerous laws, Section 07000-11, Special Use Permit for Dredged Material Placement, Section 01000-8, and attached letters between the Corps and the Department of Fish and Wildlife, 01000-9 through 01000-13 regarding applicable environmental issues. Moreover, the Corps specifically contemplated that it would incur environmental assessment expenses for contractor-selected sites which "would entail additional cost to the Government and may result in additional requirements to offset environmental impacts associated with the use of the area. Section 01000 ¶ 7.3. By undertaking to incorporate, list and attach applicable regulations and compliance requirements in the manner in which it did, the Corps thereby represented that all applicable restrictions which would impact the accepted option of hydraulic dredging were included. Matteson reasonably relied upon the Corps' superior knowledge of, and representations as to, the terms offered in its solicitation to include all information relevant to the solicited bid options.

**Commercial Impracticability**

The doctrine of legal impossibility does not require a showing of actual or literal impossibility. *Natus Corp.*, 371 F.2d at 456. Impossibility includes the concept of 'commercial impracticability.' *Id.* Commercial impracticability assumes that something can only be done at an excessive or unreasonable cost. *Id.* Relief is granted for impracticability if there is an exorbitant difference in expenses between what was planned and what was required to complete the altered contract. *See, id.* at 457. Commercial impracticability excuses performance under a contract, because "[t]he parties did not anticipate fully and completely, if at all, or provide for what actually happened." *Florida Power & Light Co. v. Westinghouse Elec. Corp.*, 826 F.2d 239, 262 (4th Cir. (Va.) 1987) (quoting 6 CORBIN ON CONTRACTS, § 1331). "If the existence of a specific thing is necessary for the performance of a duty, its failure to come into existence, destruction, or such determioration as makes performance impracticable is an event the non-occurrence of which was a basic assumption on which the contract was made." *Id.* (quoting RESTATEMENT (SECOND) OF CONTRACTS § 310, Introductory Note on Impracticability of Performance).

Incompatible requirements of the government specifications have also been found to create commercial impracticability. *Barnhart-Morrow Consolidated Mono Belting Div.*, 78-1 BCA ¶12,962. In addition, courts have looked at whether the government had superior knowledge of

information required by the contractor, whether it shared its documentation with the contractor, and whether the government realized any benefit from the contract. *Safina Office Products v. General Services Admin.*, 93-1 BCA ¶ 25,485.

A necessary element of the contract between Matteson and the Corps was Matteson's understanding that its proposed methods were suitable and viable options, as represented by the Corps. This necessary element was based upon the Corps' verbal representations that hydraulic dredging was suitable and encouraged, and its representations and assurances that there were no impediments to Matteson's use of the Saunderson property. The subsequent local opposition to use of the Saunderson site, of which the Corps had superior knowledge both through prior complaints, and the county's right to exercise of authority under its local ordinances to block Matteson's efforts to perform, was clearly unanticipated by Matteson, not provided for in the contract, and negated the Corps' permission for Matteson to utilize its proposed sites. Matteson incurred an additional $1,111,227.51 as a result of changes due to its inability to use the Saunderson site as planned. The Corps may not benefit from a contract in which it failed to properly inform its contractor of potential impediments, rendering the contractor's performance commercially impracticable.

__Mutual Mistake__

Even if we were to assume, *arguendo*, that the Corps made the complained-of affirmative representations in good faith and did not have superior knowledge of any potential impediments to the use of the Sanderson property or the use of hydraulic dredging on this project, then the resulting changes in the contract constitute a mutual mistake. *See Safina Office Products*, 93-1 BCA ¶ 25,485; *National Presto Ind., Inc. v. United States*, 338 F.2d 99 (1964). "[I]f the material mistake of one party was caused by the other, either purposely or innocently, or was known to him, or was of such character and accompanied by such circumstances that he had reason to know of it, the mistaken party has a right to recission." 3 CORBIN ON CONTRACTS, § 610. In the case where the government has received the benefit from the contract entered into on the basis of mutual mistake, the contractor is entitled to reformation for increased compensation. *National Presto Ind., Inc.*, 338 F.2d at 108. Here, the Corps clearly received the benefit of the contract, that being the successful completion, albeit under completely different circumstances, of the job for which it contracted. If we assume it neglected to inform Matteson of potential obstacles to its performance under the contracted in error, and made material representations in good faith, Matteson is still entitled to the reformation of the contract so as to provide for its proper compensation.

F:\DATA\WPWIN\101704\MEMOS\legal memo.9.26.doc

Phone Detail
L W MATTESON
319/750-8722

Bill Date AUG 23, 1996
Account # 01947118

## Detail of PHONE CHARGES

### Detail of monthly service

| | | | |
|---|---|---|---|
| Advance | 08/24/96 to 09/23/96 | 32.95 | |
| Total | | | 32.95 |

### Detail of airtime usage

Rate plan : ML5X MULTI-LINE 5-9/WKNDS

| Period | Minutes | Rate | Charge |
|---|---|---|---|
| Peak | 410.00 | 0.310 | 127.10 |
| Weekend | 9.00 | 0.000 | 0.00 |
| | ---------- | | ---------- |
| Total | 419.00 | | 127.10 |

### Detail of long distance charges

| Date | Time | City | ST | Number | Per | Min. | Air | Toll | Total |
|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 1105A | MOLINE *R | IL | 309/757-1000 | P | 2.0 | 0.62 | 0.37 | 0.99 |
| 7/18 | 643A | PEORIA | IL | 309/657-9288 | P | 6.0 | 1.86 | 0.84 | 2.70 |
| 7/19 | 320P | OSCEOLA | IA | 515/344-0106 | P | 11.0 | 3.41 | 3.63 | 7.04 |
| 7/22 | 638A | PEORIA | IL | 309/657-9288 | P | 3.0 | 0.93 | 0.42 | 1.35 |
| 7/23 | 642A | PEORIA | IL | 309/657-9288 | P | 4.0 | 1.24 | 0.56 | 1.80 |
| 7/23 | 502P | PEORIA | IL | 309/657-9288 | P | 4.0 | 1.24 | 0.64 | 1.88 |
| 7/23 | 558P | OSCEOLA | IA | 515/340-0108 | P | 1.0 | 0.31 | 0.25 | 0.56 |
| 7/23 | 641P | BURLINGTON*R | IA | 319/750-4713 | P | 4.0 | 1.24 | 0.66 | 1.90 |
| 7/23 | 716P | MOLINE *R | IL | 309/757-1000 | P | 2.0 | 0.62 | 0.32 | 0.94 |
| 7/23 | 741P | BURLINGTON*R | IA | 319/752-3955 | P | 2.0 | 0.62 | 0.38 | 1.00 |
| 7/23 | 802P | MOLINE *R | IL | 309/762-2568 | P | 1.0 | 0.31 | 0.16 | 0.47 |
| 7/25 | 726A | OSSEO | MN | 319/750-8722 | P | 1.0 | 0.00 | 0.14 | 0.14 |
| 7/25 | 732A | OSSEO | MN | 319/750-8722 | P | 5.0 | 0.00 | 0.70 | 0.70 |
| 7/25 | 1232P | OSSEO | MN | 319/750-8722 | P | 3.0 | 0.00 | 0.84 | 0.84 |
| 7/25 | 156P | OSSEO | MN | 319/750-8722 | P | 2.0 | 0.00 | 0.58 | 0.58 |
| 7/25 | 358P | OSSEO | MN | 319/750-8722 | P | 3.0 | 0.00 | 0.84 | 0.84 |
| 7/26 | 645A | PEORIA | IL | 309/657-9288 | P | 5.0 | 1.55 | 0.70 | 2.25 |
| 7/26 | 837A | MURPHYSBO | IL | 618/687-3011 | P | 1.0 | 0.31 | 0.28 | 0.59 |
| 7/26 | 839A | WINONA | MN * | 507/454-6150 | P | 1.0 | 0.31 | 0.28 | 0.59 |
| 7/26 | 842A | FOUNTAINCY | WI * | 608/687-3011 | P | 2.0 | 0.62 | 0.56 | 1.18 |
| 7/29 | 738A | FOUNTAINCY | WI * | 608/687-3011 | P | 2.0 | 0.62 | 0.28 | 0.90 |
| 7/29 | 742A | OSCEOLA | IA | 515/344-0106 | P | 4.0 | 1.24 | 0.81 | 2.05 |
| 7/29 | 746A | DES MOINES | IA | 515/270-2872 | P | 5.0 | 1.55 | 1.01 | 2.56 |
| 7/29 | 1108A | ST LOUIS | MO | 314/638-8100 | P | 2.0 | 0.62 | 0.56 | 1.18 |
| 7/30 | 641A | PEORIA | IL | 309/657-9288 | P | 8.0 | 2.48 | 1.12 | 3.60 |
| 7/30 | 815A | ALMA | WI * | 608/685-3848 | P | 1.0 | 0.31 | 0.28 | 0.59 |

**GTE Mobilnet**

Page 20
Bill Date AUG 23, 1996
Account # 01947118

Phone Detail
L W MATTESON
319/750-8722

| Date | Time | City | ST | Number | Per | Min. | Air | Toll | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| 7/30 | 856A | CICERO | IL | 708/656-7700 | P | 6.0 | 1.86 | 1.68 | 3.54 | |
| [redacted] | | | | | | | | | | |
| 7/30 | 1158A | CICERO | IL | 708/656-7700 | P | 2.0 | 0.62 | 0.56 | 1.18 | |
| [redacted] | | | | | | | | | | |
| 7/30 | 1206P | OSCEOLA | IA | 515/344-0106 | P | 2.0 | 0.62 | 0.66 | 1.28 | |
| [redacted] | | | | | | | | | | |
| 7/30 | 213P | CICERO | IL | 708/656-7700 | P | 4.0 | 1.24 | 1.12 | 2.36 | |
| [redacted] | | | | | | | | | | [illegible] |
| 7/31 | 644A | PEORIA | IL | 309/657-9288 | P | 3.0 | 0.93 | 0.42 | 1.35 | |
| [redacted] | | | | | | | | | | |
| 7/31 | 747A | FOUNTAINCY | WI | *608/687-3011 | P | 11.0 | 3.41 | 1.54 | 4.95 | [illegible] |
| [redacted] | | | | | | | | | | |
| 7/31 | 117P | GALESBURG | IL | 309/342-6171 | P | 3.0 | 0.93 | 0.81 | 1.74 | |
| [redacted] | | | | | | | | | | |
| 7/31 | 137P | FOUNTAINCY*R | WI | *608/687-3011 | P | 8.0 | 2.48 | 2.16 | 4.64 | [illegible] |
| [redacted] | | | | | | | | | | |
| 7/31 | 537P | SIOUX FLS | SD | 605/331-4288 | P | 20.0 | 6.20 | 3.60 | 9.80 | |

Total 34.51

P = Peak, OP = Off-peak, E = Extended, W = Weekend, PM = Peak Multi
*R = Home Roaming

## Detail of roamer charges

Calls placed on 360 COMMUNICATIONS CHARLES CITY, LA WIRELINE SID 01236

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| | | | | | | 2.0 | 0.54 | 0.64 | 0.03 | 1.21 |

Calls placed on CELLULAR SYSTEM 26120 WIRELINE SID 26120

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23 | 750P | MOLINE | IL | 309/762-9568 | P | 10.0 | 7.00 | 1.70 | 0.52 | 9.22 |
| [redacted] | | | | | | | | | | |
| | | | | | | 17.0 | 11.90 | 2.92 | 0.89 | 15.71 |

## Detail of roamer surcharges

| Date | Surcharge Type | Charge Amt. | Tax | Total |
|---|---|---|---|---|
| Total surcharge | | 0.00 | 0.00 | 0.00 |

Phone Detail
L W MATTESON INC
319/750-4189

Bill Date SEP 23, 1996
Account # 01947118

## Detail of PHONE CHARGES

### Detail of monthly service

| | | | |
|---|---|---|---|
| Advance | 09/24/96 to 10/23/96 | 23.95 | |
| Total | | | 23.95 |

### Detail of airtime usage

Rate plan : MUL59 MULTILINE 5-9

| Period | Minutes | Rate | Charge |
|---|---|---|---|
| Peak | 100.00 | 0.310 | 31.00 |
| Total | 100.00 | | 31.00 |

### Detail of airtime and long distance charges

| Date | Time | City | ST | Number | Per | Min. | Air | Toll | Total |
|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | |
| 8/19 | 321P | WAYZATA | MN | $612/473-0921 | P | 4.0 | 1.24 | 1.12 | 2.36 |
| [redacted] | | | | | | | | | |
| 8/19 | 357P | WABASHA | MN | $612/565-2531 | P | 1.0 | 0.31 | 0.28 | 0.59 |
| [redacted] | | | | | | | | | |
| 8/20 | 811A | OSSEO | MN | 319/750-4189 | P | 5.0 | 0.00 | 1.40 | 1.40 |
| [redacted] | | | | | | | | | |
| 8/21 | 1243P | OSSEO | MN | 319/750-4189 | P | 7.0 | 0.00 | 1.96 | 1.96 |
| [redacted] | | | | | | | | | |
| 8/22 | 106P | INCOMING *R | CL | 319/750-4189 | P | 2.0 | 0.62 | | 0.62 |
| [redacted] | | | | | | | | | |
| 8/24 | 954A | INCOMPLETE*R | CL | 318/898-0809 | P | 1.0 | 0.31 | | 0.31 |
| [redacted] | | | | | | | | | |
| 8/24 | 1011A | MANDEVILLE*R | LA | 504/674-0810 | P | 17.0 | 5.27 | 2.95 | 8.22 |
| [redacted] | | | | | | | | | |
| 8/24 | 1101A | LAFAYETTE *R | LA | 318/981-4859 | P | 2.0 | 0.62 | 0.37 | 0.99 |
| [redacted] | | | | | | | | | |
| 8/28 | 452P | GAINESVL | FL | 319/750-4189 | P | 41.0 | 0.00 | 8.18 | 8.18 |
| [redacted] | | | | | | | | | |
| 8/29 | 1120A | NASHVILLE | TN | 319/750-4189 | P | 3.0 | 0.00 | 0.84 | 0.84 |
| [redacted] | | | | | | | | | |
| 8/29 | 113P | EVANSVILLE | IN | 319/750-4189 | P | 5.0 | 0.00 | 1.40 | 1.40 |
| [redacted] | | | | | | | | | |
| 8/29 | 843P | *INCOMING* | | 319/750-4189 | P | 8.0 | 2.48 | | 2.48 |
| [redacted] | | | | | | | | | |
| 9/01 | 1012P | INFRMATION | LA | 504/555-1212 | P | 1.0 | 0.31 | 0.60 | 0.91 |
| [redacted] | | | | | | | | | |

John Mickow
John Mickow

Page 6

Phone Detail
L W MATTESON INC
319/750-4189

Bill Date SEP 23, 1996
Account # 01947118

| Date | Time | City | ST | Number | Per | Min. | Air | Toll | Total |
|---|---|---|---|---|---|---|---|---|---|
| 9/12 | 937A | SEATTLE | WA | 319/750-4189 | P | 20.0 | 0.00 | 5.60 | 5.60 |
| [redacted] | | | | | | | | | |
| 9/13 | 1113A | SEATTLE | WA | 319/750-4189 | P | 2.0 | 0.00 | 0.56 | 0.56 |
| [redacted] | | | | | | | | | |
| 9/13 | 234P | SEATTLE | WA | 319/750-4189 | P | 15.0 | 0.00 | 4.20 | 4.20 |
| [redacted] | | | | | | | | | |
| 9/16 | 941A | SEATTLE | WA | 319/750-4189 | P | 2.0 | 0.00 | 0.56 | 0.56 |
| [redacted] | | | | | | | | | |
| 9/16 | 1217P | SEATTLE | WA | 319/750-4189 | P | 3.0 | 0.00 | 0.84 | 0.84 |
| [redacted] | | | | | | | | | |
| 9/17 | 1245P | SEATTLE | WA | 319/750-4189 | P | 3.0 | 0.00 | 0.84 | 0.84 |

Total 88.26

P = Peak, OP = Off-peak, E = Extended, W = Weekend, PM = Peak Multi
*R = Home Roaming

## Detail of roamer charges

Calls placed on U S WEST NEWVECTOR GROUP SEATTLE/EVERETT WIRELINE SID 00006

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| 9/06 | 934A | ASTORIA | OR | 503/338-0422 | P | 2.0 | 1.98 | 0.35 | 0.18 | 2.51 |
| [redacted] | | | | | | | | | | |
| 9/06 | 951A | INCOMING | CL | 319/750-4189 | P | 4.0 | 3.96 | 0.10 | 0.32 | 4.38 |
| [redacted] | | | | | | | | | | |
| 9/06 | 1024A | TOLL FREE | CL | 800/673-5745 | P | 1.0 | 0.99 | 0.10 | 0.14 | 1.23 |
| [redacted] | | | | | | | | | | |
| 9/06 | 1029A | ASTORIA | OR | 503/338-0422 | P | 1.0 | 0.99 | 0.35 | 0.16 | 1.50 |
| [redacted] | | | | | | | | | | |
| | | | | | | 48.0 | 47.52 | 8.90 | 6.64 | 63.06 |

Calls placed on BELL SOUTH MOBILITY NEW ORLEANS WIRELINE SID 00036

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25 | 318P | MANDEVILLE | LA | 504/624-3728 | P | 1.0 | 0.99 | 0.10 | 0.03 | 1.12 | |
| [redacted] | | | | | | | | | | | |
| 8/26 | 830A | WABASHA | MN | 612/565-4043 | P | 13.0 | 12.87 | 3.46 | 0.38 | 16.71 | Sher Beisell |
| [redacted] | | | | | | | | | | | |
| 8/26 | 845A | DIR ASST | MN | 507/555-1212 | P | 2.0 | 1.98 | 0.95 | 0.06 | 2.99 | |
| [redacted] | | | | | | | | | | | |
| | | | | | | 38.0 | 37.62 | 10.13 | 1.12 | 48.87 | |

Calls placed on GTE MOBILNET TAMPA WIRELINE SID 00042

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/27 | 1056A | BURLINGTON | IA | 319/754-6705 | P | 4.0 | 3.96 | 1.18 | 0.51 | 5.65 |
| [redacted] | | | | | | | | | | |
| 8/28 | 211P | BURLINGTON | IA | 319/754-6705 | P | 12.0 | 11.88 | 3.34 | 1.44 | 16.66 |

GTE Mobilnet

Page 11

Phone Detail
L W MATTESON INC
319/750-4189

Bill Date SEP 23, 1996
Account # 01947118

Calls placed on U S WEST NEWVECTOR GROUP N. SOUND, WA WIRELINE SID 01774

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/06 | 1147A | BIG CANE | LA | 318/939-2249 | P | 2.0 | 1.98 | 0.35 | 0.18 | 2.51 |
| 9/06 | 101P | INCOMING | CL | 319/750-4189 | P | 3.0 | 2.97 | 0.10 | 0.24 | 3.31 |
| 9/06 | 112P | INCOMING | CL | 319/750-4189 | P | 4.0 | 3.96 | 0.10 | 0.32 | 4.38 |
| 9/06 | 123P | ASTORIA | OR | 503/338-0422 | P | 8.0 | 7.92 | 2.10 | 0.77 | 10.79 |
| 9/06 | 146P | INCOMING | CL | 319/750-4189 | P | 2.0 | 1.98 | 0.10 | 0.16 | 2.24 |
| 9/06 | 148P | INCOMING | CL | 319/750-4189 | P | 8.0 | 7.92 | 0.10 | 0.62 | 8.64 |
| 9/06 | 201P | BURLINGTON | IA | 319/754-6705 | P | 4.0 | 3.96 | 1.10 | 0.40 | 5.46 |
| 9/06 | 213P | INCOMING | CL | 319/750-4189 | P | 6.0 | 5.94 | 0.10 | 0.47 | 6.51 |
| 9/06 | 406P | BURLINGTON | IA | 319/753-6748 | P | 15.0 | 14.85 | 3.85 | 1.48 | 20.18 |
| 9/07 | 716A | MADISONVL | LA | 504/845-9249 | P | 2.0 | 1.98 | 0.44 | 0.18 | 2.60 |
| 9/07 | 847A | MOLINE | IL | 309/762-9568 | P | 4.0 | 3.96 | 0.78 | 0.37 | 5.11 |
| 9/07 | 904A | BURLINGTON | IA | 319/754-6705 | P | 2.0 | 1.98 | 0.44 | 0.18 | 2.60 |
| 9/07 | 906A | TOLL FREE | CL | 800/666-2445 | P | 2.0 | 1.98 | 0.10 | 0.16 | 2.24 |
| 9/07 | 930A | INCOMING | CL | 319/750-4189 | P | 15.0 | 14.85 | 0.10 | 1.18 | 16.13 |
| 9/07 | 337P | BURLINGTON | IA | 319/752-9114 | P | 3.0 | 2.97 | 0.61 | 0.27 | 3.85 |
| 9/08 | 745A | MOLINE | IL | 309/762-9568 | P | 5.0 | 4.95 | 0.95 | 0.46 | 6.36 |
| | | | | | | 85.0 | 84.15 | 11.32 | 7.44 | 102.91 |

Calls placed on CELLCOM MENOMONIE, WI WIRELINE SID 01812

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20 | 222P | MOB_CALLDL | MN ¥ | 612/565-4043 | P | 12.0 | 11.88 | 3.34 | 0.67 | 15.89 Shar Beise |
| | | | | | | 12.0 | 11.88 | 3.34 | 0.67 | 15.89 |

Calls placed on COMMNET CELLULAR INCORPORATED SHERIDAN, WY WIRELINE SID 01826

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 700A | BURLINGTON | IA | 319/754-6705 | P | 7.0 | 6.93 | 1.00 | 0.42 | 8.35 |
| 9/05 | 709A | CAMDEN | NJ | 609/963-0963 | P | 2.0 | 1.98 | 0.40 | 0.12 | 2.50 |
| 9/05 | 711A | CRANFORD | NJ | 908/272-4010 | P | 2.0 | 1.98 | 0.40 | 0.12 | 2.50 |
| 9/05 | 712A | CRANFORD | NJ | 908/272-4010 | P | 10.0 | 9.90 | 1.60 | 0.60 | 12.10 |
| | | | | | | 21.0 | 20.79 | 3.40 | 1.26 | 25.45 |

Calls placed on CELLULAR HOLDING RSA 6 WIRELINE SID 01996

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/25 | 1106A | MANDEVILLE | LA | 504/624-3728 | P | 1.0 | 0.99 | 0.24 | 0.07 | 1.30 |
| 8/25 | 1108A | MANDEVILLE | LA | 504/624-3728 | P | 5.0 | 4.95 | 0.80 | 0.35 | 6.10 |
| 8/25 | 1113A | MOLINE | IL | 309/762-9568 | P | 13.0 | 12.87 | 1.78 | 0.90 | 15.55 |
| | | | | | | 19.0 | 18.81 | 2.82 | 1.32 | 22.95 |

Calls placed on INLAND CELLULAR TEL. MOSES LAKE, WA. WIRELINE SID 02030

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 441P | LUMBERTON | MS | 601/796-8777 | P | 1.0 | 0.99 | 0.40 | 0.09 | 1.48 |
| 9/05 | 442P | LUMBERTON | MS | 601/796-8777 | P | 4.0 | 3.96 | 1.30 | 0.39 | 5.65 |
| 9/05 | 446P | FOLSOM | LA | 504/796-0202 | P | 2.0 | 1.98 | 0.70 | 0.20 | 2.88 |
| | | | | | | 7.0 | 6.93 | 2.40 | 0.68 | 10.01 |

Phone Detail
L W MATTESON INC
319/750-4189

Page 14
Bill Date SEP 23, 1996
Account # 01947118

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20 | 432P | MOB CALLDL | MN | 612/345-5524 | P | 3.0 | 2.97 | 0.79 | 0.24 | 4.00 |
| [redacted] | | | | | | | | | | |
| 8/20 | 648P | MOB CALLDL | IA | 319/750-8722 | P | 17.0 | 16.83 | 2.82 | 1.09 | 20.74 |
| [redacted] | | | | | | | | | | |
| 8/21 | 1200P | BURLINGTON | IA | 319/754-6705 | P | 3.0 | 2.97 | 0.94 | 0.20 | 4.11 |
| [redacted] | | | | | | | | | | |
| 8/21 | 1250P | WABASHA | MN | 612/565-4043 | P | 13.0 | 12.87 | 3.09 | 1.03 | 16.99 |
| [redacted] | | | | | | | | | | |
| 8/21 | 124P | WINONA | MN | 507/454-7351 | P | 13.0 | 12.87 | 2.44 | 0.99 | 16.30 |
| [redacted] | | | | | | | | | | |
| 8/22 | 828A | SODERVILLE | MN | 612/434-2088 | P | 1.0 | 0.99 | 0.33 | 0.08 | 1.40 |
| [redacted] | | | | | | | | | | |
| 8/22 | 853A | INFRMATION | MN | 612/555-1212 | P | 1.0 | 0.99 | 0.65 | 0.11 | 1.75 |
| [redacted] | | | | | | | | | | |
| 8/22 | 855A | ROCHESTER | MN | 507/288-3055 | P | 1.0 | 0.99 | 0.32 | 0.08 | 1.39 |
| [redacted] | | | | | | | | | | |
| 9/03 | 830A | BURLINGTON | IA | 319/754-6705 | P | 17.0 | 16.83 | 4.86 | 1.09 | 22.78 |
| [redacted] | | | | | | | | | | |
| 9/03 | 910A | FOUNTAINCY | WI | 608/687-3011 | P | 1.0 | 0.99 | 0.37 | 0.07 | 1.43 |
| [redacted] | | | | | | | | | | |
| 9/03 | 926A | *INCOMING* | CL | 319/750-4189 | P | 9.0 | 8.91 | 0.10 | 0.58 | 9.59 |
| [redacted] | | | | | | | | | | |
| 9/03 | 959A | BURLINGTON | IA | 319/753-6571 | P | 4.0 | 3.96 | 1.22 | 0.26 | 5.44 |
| [redacted] | | | | | | | | | | |
| 9/03 | 554P | ROCHESTER | MN | 507/288-3055 | P | 1.0 | 0.99 | 0.25 | 0.08 | 1.32 |
| [redacted] | | | | | | | | | | |
| 9/03 | 611P | ANOKA | MN | 612/421-4120 | P | 2.0 | 1.98 | 0.21 | 0.14 | 2.33 |
| [redacted] | | | | | | | | | | |
| 9/03 | 653P | ANOKA | MN | 612/421-4120 | P | 1.0 | 0.99 | 0.21 | 0.08 | 1.28 |
| [redacted] | | | | | | | | | | |
| 9/03 | 658P | SEATTLE | WA | 206/622-1151 | P | 4.0 | 3.96 | 0.64 | 0.26 | 4.86 |
| | | | | | | 198.0 | 196.02 | 45.38 | 13.61 | 255.01 |

Calls placed on CELLULAR SYSTEM 30896 WIRELINE SID 30896

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| | | | | | | 12.0 | 11.88 | 2.26 | 0.48 | 14.62 |

Calls placed on CELLULAR SYSTEM 30932 WIRELINE SID 30932

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 512P | MANDEVILLE | LA | 504/624-3728 | P | 2.0 | 1.98 | 0.46 | 0.30 | 2.74 |
| [redacted] | | | | | | | | | | |
| 9/06 | 837A | CHICO | CA | 916/891-5061 | P | 8.0 | 7.92 | 2.34 | 1.27 | 11.53 |
| [redacted] | | | | | | | | | | |
| 9/06 | 852A | BURLINGTON | IA | 319/754-6705 | P | 17.0 | 16.83 | 4.86 | 2.69 | 24.38 |
| [redacted] | | | | | | | | | | |
| 9/06 | 921A | DECATUR | IL | 217/620-9754 | P | 2.0 | 1.98 | 0.38 | 0.29 | 2.65 |
| | | | | | | 38.0 | 37.62 | 10.06 | 5.91 | 53.59 |

# GTE Mobilnet

Page 13
Bill Date SEP 23, 1996
Account # 01947118

Phone Detail
L W MATTESON INC
319/750-4189

Calls placed on ALLTEL TIFTON, GA WIRELINE — SID 30286

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28 | 637P | MANDEVILLE | LA | 504/624-3728 | P | 1.0 | 0.99 | 0.28 | 0.00 | 1.27 |
| [redacted] | | | | | | | | | | |
| | | | | | | 19.0 | 18.81 | 0.38 | 0.00 | 19.19 |

Calls placed on COMMNET CELLULAR INCORPORATED HELENA MT WIRELINE — SID 30412

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 1208P | BIG CANE | LA | 318/939-2249 | P | 2.0 | 1.98 | 0.38 | 0.00 | 2.36 |
| [redacted] | | | | | | | | | | |
| | | | | | | 10.0 | 9.90 | 0.48 | 0.00 | 10.38 |

Calls placed on COMMNET CELLULAR INCORPORATED HARDIN MT WIRELINE — SID 30414

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 754A | 800 SERV | CL | 800/846-2326 | P | 8.0 | 7.92 | 0.10 | 0.00 | 8.02 |
| | | | | | | 8.0 | 7.92 | 0.10 | 0.00 | 8.02 |

Calls placed on SOUTHWESTERN BELL CAPE GIRARDEAU WIRELINE — SID 30460

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| | | | | | | 1.0 | 0.99 | 0.10 | 0.06 | 1.15 |

Calls placed on SOUTHWESTERN BELL SIKESTON, MO WIRELINE — SID 30522

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/24 | 248P | DIR ASST | MS | 601/555-1212 | P | 1.0 | 0.99 | 0.85 | 0.06 | 1.90 |
| [redacted] | | | | | | | | | | |
| 8/24 | 250P | OAKLAND | MS | 601/623-0432 | P | 1.0 | 0.99 | 0.23 | 0.06 | 1.28 |
| [redacted] | | | | | | | | | | |
| | | | | | | 10.0 | 9.90 | 2.99 | 0.61 | 13.50 |

Calls placed on NORTHWEST CELLULAR, INC MN RSA #11 WIRELINE — SID 30774

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20 | 810A | *INCOMING* | CL | 319/750-4189 | P | 5.0 | 4.95 | 0.10 | 0.33 | 5.38 |
| [redacted] | | | | | | | | | | |
| 8/20 | 931A | MOB CALLDL | IA | 319/754-0373 | P | 1.0 | 0.99 | 0.38 | 0.07 | 1.44 |
| [redacted] Darrell Gusa | | | | | | | | | | |
| 8/20 | 1129A | MOB CALLDL | CL | 800/683-0398 | P | 1.0 | 0.99 | 0.10 | 0.07 | 1.16 |
| [redacted] | | | | | | | | | | |
| 8/20 | 1248P | MOB CALLDL | MN | 612/565-4043 | P | 1.0 | 0.99 | 0.33 | 0.08 | 1.40 Shar Beisell |
| [redacted] | | | | | | | | | | |
| 8/20 | 112P | MOB CALLDL | IA | 319/753-6571 | P | 3.0 | 2.97 | 0.94 | 0.20 | 4.11 |
| [redacted] | | | | | | | | | | |
| 8/20 | 236P | MOB CALLDL | IA | 319/754-6705 | P | 19.0 | 18.81 | 5.42 | 1.22 | 25.45 |
| [redacted] | | | | | | | | | | |
| 8/20 | 300P | MOB CALLDL | MN | 612/345-5524 | P | 1.0 | 0.99 | 0.33 | 0.08 | 1.40 |
| [redacted] John Hicks | | | | | | | | | | |

Phone Detail
L W MATTESON
319/750-8722

Page 29
Bill Date SEP 23, 1996
Account # 01947118

Calls placed on NORTHWEST CELLULAR TOMAH, WI WIRELINE — SID 01814

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| | | | | | | 7.0 | 6.93 | 2.06 | 0.34 | 9.33 |

Calls placed on NORTHWEST CELLULAR WAUPACA WIRELINE — SID 01816

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21 | 129P | *INCOMING* | CL | 319/750-8722 | P | 17.0 | 16.83 | 0.10 | 0.92 | 17.85 |
| | | | | | | 17.0 | 16.83 | 0.10 | 0.92 | 17.85 |

Calls placed on UNITED STATES CELLULAR PLATTEVILLE, WI WIRELINE — SID 01818

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | |
| | | | | | | 6.0 | 5.94 | 1.73 | 0.38 | 8.05 |

Calls placed on NORTHWEST CELLULAR, INC MN RSA #11 WIRELINE — SID 30774

| Date | Time | City | St | Number | Per | Min. | Air | Toll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24 | 910A | ST PAUL | MN | 612/290-5415 | P | 7.0 | 5.95 | 1.48 | 0.48 | 7.91 |
| [redacted] | | | | | | | | | | |
| 7/24 | 941A | WINONA | MN | 507/454-5093 | P | 6.0 | 5.10 | 1.00 | 0.39 | 6.49 |
| [redacted] | | | | | | | | | | |
| 7/24 | 1103A | BURLINGTON | IA | 319/753-6748 | P | 7.0 | 5.95 | 2.06 | 0.39 | 8.40 |
| [redacted] | | | | | | | | | | |
| 7/25 | 736A | *INCOMING* | CL | 319/750-8722 | P | 4.0 | 3.40 | 0.10 | 0.22 | 3.72 |
| [redacted] | | | | | | | | | | |
| 7/25 | 1150A | BURLINGTON | IA | 319/753-6748 | P | 2.0 | 1.70 | 0.66 | 0.11 | 2.47 |
| [redacted] | | | | | | | | | | |
| 7/25 | 155P | *INCOMING* | CL | 319/750-8722 | P | 2.0 | 1.70 | 0.10 | 0.11 | 1.91 |
| [redacted] | | | | | | | | | | |
| 8/22 | 805A | BURLINGTON | IA | 319/753-6748 | P | 8.0 | 7.92 | 2.34 | 0.51 | 10.77 |
| | | | | | | 54.0 | 47.02 | 11.73 | 3.24 | 61.99 |

## Detail of roamer surcharges

| Date | Surcharge Type | Charge Amt. | Tax | Total |
|---|---|---|---|---|
| 7/24 | Roamer Access Chg - NORTHWEST CELLULAR | 3.00 | 0.18 | 3.18 |
| [redacted] | | | | |
| 7/25 | Roamer Access Chg - NORTHWEST CELLULAR, I | 3.00 | 0.18 | 3.18 |
| [redacted] | | | | |
| Total surcharge | | 12.00 | 0.72 | 12.72 |

WORLDCOM℠

'96 PAGE 5
17145 L.M. MATTESON, INC. 423714523

| ATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| NE NUMBER: MATTESON MARINE SERVICE | | | | | | | |
| 24/96 | 07:13 AM | N | GULFPORT | IL | 309 873-2526 | 1.3 | 0.16 |
| 24/96 | 10:10 PM | E | LOMAX | IL | 217 449-3781 | 4.7 | 0.60 |
| 28/96 | 08:05 PM | E | BIGGSVILLE | IL | 309 627-2729 | 0.7 | 0.05 |
| 30/96 | 08:38 PM | E | BEARDSTOWN | IL | 217 323-5460 | 0.8 | 0.10 |
| 01/96 | 12:11 AM | N | LOMAX | IL | 217 449-3781 | 1.5 | 0.19 |
| 03/96 | 04:35 PM | D | LOMAX | IL | 217 449-3781 | 1.1 | 0.17 |
| 03/96 | 04:50 PM | D | LOMAX | IL | 217 449-3781 | 1.6 | 0.24 |
| 07/96 | 02:57 PM | N | LOMAX | IL | 217 449-3781 | 0.8 | 0.10 |
| 08/96 | 11:16 AM | D | LOMAX | IL | 217 449-3781 | 7.0 | 1.07 |
| 09/96 | 09:45 AM | D | STRONGHURST | IL | 309 924-1504 | 0.9 | 0.14 |
| 10/96 | 08:34 AM | N | BIGGSVILLE | IL | 309 627-2729 | 0.2 | 0.03 |
| 11/96 | 12:21 PM | D | DUPO | IL | 618 286-4801 | 2.3 | 0.35 |
| 11/96 | 12:24 PM | D | GULFPORT | IL | 309 873-2526 | 1.3 | 0.20 |
| 11/96 | 12:33 PM | D | DES MOINES | IA | 515 245-7630 | 9.9 | 1.44 |
| 12/96 | 02:38 PM | D | STRONGHURST | IL | 309 924-1504 | 0.2 | 0.03 |
| 13/96 | 08:02 PM | N | CANTON | MO | 314 288-3320 | 0.3 | 0.04 |
| 13/96 | 08:03 PM | N | CANTON | MO | 573 288-3320 | 1.3 | 0.16 |
| 13/96 | 07:51 PM | N | LOMAX | IL | 217 449-3781 | 4.4 | 0.56 |
| 15/96 | 07:19 AM | N | LOMAX | IL | 217 449-3781 | 6.1 | 0.77 |
| 18/96 | 04:22 PM | D | GALESBURG | IL | 309 342-3137 | 1.0 | 0.15 |
| 20/96 | 10:06 AM | N | BIGGSVILLE | IL | 309 627-2723 | 0.1 | 0.01 |
| 20/96 | 10:08 AM | N | BIGGSVILLE | IL | 309 627-2628 | 5.6 | 0.71 |
| 22/96 | 08:16 PM | E | GULFPORT | IL | 309 873-2246 | 1.1 | 0.14 |
| | | | | | | --------- | ------------ |
| AL FOR MATTESON MARINE SERVICE | | | | | CALLS: 23 | 54.2 | 7.45 |

LEGEND
AY E-EVENING N-NIGHT/WEEKEND
STANDARD INTERNATIONAL OI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
RIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
T-TRAVEL

WORLDCOM℠

07/28/96 PAGE 6
4237145 L.M. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| TELEPHONE NUMBER: 3197536740 - FAX | | | | | | | |
| 06/24/96 | 12:42 PM | D | LK CHARLES | LA | 318 439-8432 | 1.0 | 0.15 |
| 06/24/96 | 02:04 PM | D | MARSTON | MO | 573 643-2421 | 1.8 | 0.28 |
| 06/25/96 | 09:24 AM | D | SMITHSHIRE | IL | 309 326-7100 | 1.2 | 0.18 |
| 06/25/96 | 01:47 PM | D x | WINONA | MN | 507 454-4953 Telesafer | 2.8 | 0.43 |
| 06/26/96 | 08:04 AM | D | CLINTON | IA | 319 242-4461 | 1.4 | 0.20 |
| 06/26/96 | 03:06 PM | D | ST LOUIS | MO | 314 992-0115 | 1.3 | 0.20 |
| 06/27/96 | 02:37 PM | D | E ST LOUIS | IL | 618 337-8448 | 1.2 | 0.18 |
| 06/28/96 | 03:23 PM | D | CLEVELAND | TN | 423 479-7415 | 1.0 | 0.15 |
| 07/01/96 | 03:38 PM | D | GOSHEN | NY | 914 294-7781 | 4.0 | 0.61 |
| 07/01/96 | 04:35 PM | D | N PALM BCH | FL | 407 848-8454 | 2.1 | 0.32 |
| 07/02/96 | 08:35 AM | D | NEW SHARON | IA | 515 637-4500 | 2.0 | 0.29 |
| 07/08/96 | 10:43 AM | D | ALIEF | TX | 713 879-5022 | 0.8 | 0.12 |
| 07/08/96 | 10:46 AM | D | DES MOINES | IA | 515 244-8525 | 1.3 | 0.19 |
| 07/09/96 | 10:21 AM | D | ST LOUIS | MO | 314 444-4070 | 3.6 | 0.55 |
| 07/09/96 | 10:30 AM | D | NEWORLEANS | LA | 504 941-8557 | 1.7 | 0.26 |
| 07/08/96 | 03:00 PM | D | ST LOUIS | MO | 314 444-4070 | 2.9 | 0.44 |
| 07/09/96 | 04:01 PM | D | MINNEAPOLS | MN | 612 541-8439 | 2.0 | 0.31 |
| 07/11/96 | 08:27 AM | D | INDEPENDNC | OH | 216 328-0613 | 1.9 | 0.29 |
| 07/11/96 | 10:30 AM | D | CRANFORD | NJ | 908 272-4740 | 1.9 | 0.29 |
| 07/12/96 | 11:33 AM | D | ST JOSEPH | MO | 816 364-3434 | 2.6 | 0.40 |
| 07/15/96 | 08:58 AM | D | ST LOUIS | MO | 314 992-0115 | 1.3 | 0.20 |
| 07/15/96 | 02:57 PM | D | CAPEGIRARDU | MO | 573 334-7706 | 2.1 | 0.32 |
| 07/15/96 | 03:00 PM | D | CAPEGIRARDU | MO | 314 335-3479 | 2.8 | 0.43 |
| 07/16/96 | 12:14 PM | D | ST LOUIS | MO | 314 444-4070 | 0.7 | 0.11 |
| 07/17/96 | 10:20 AM | D | TEMPE | AZ | 602 968-4796 | 0.9 | 0.14 |
| 07/18/96 | 08:23 AM | D | DES MOINES | IA | 515 245-3992 | 1.0 | 0.15 |
| 07/18/96 | 02:49 PM | D x | ST PAUL | MN | 612 290-5706 St. Paul COE | 1.3 | 0.20 |
| | | | | | | --------- | ------------ |
| TOTAL FOR 3197536740 | | | | | CALLS: 27 | 46.8 | 7.39 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
SI-STANDARD INTERNATIONAL OI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
T-TRAVEL

WORLDCOM℠

07/26/96 PAGE 9
4237145 L.N. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/02/96 | 01:18 PM | D | DUBUQUE | IA | 319 582-9577 | 0.2 | 0.03 |
| 07/02/96 | 01:17 PM | D | N PALM BCH | FL | 561 795-5871 | 14.6 | 2.23 |
| 07/02/96 | 01:32 PM | D | JACKSONVL | FL | 904 767-8243 | 0.3 | 0.05 |
| 07/02/96 | 01:34 PM | D | GILBERTSVL | KY | 502 362-8655 | 16.3 | 2.49 |
| 07/02/96 | 02:27 PM | D | GILBERTSVL | KY | 502 362-8655 | 0.6 | 0.08 |
| 07/02/96 | 04:40 PM | D | SPRINGFLD | IL | 217 785-4884 | 0.7 | 0.11 |
| 07/02/96 | 08:15 PM | E | FT MADISON | IA | 319 372-8333 | 2.1 | 0.30 |
| 07/03/96 | 07:42 AM | N | CANTON | MO | 314 288-3740 | 4.6 | 0.58 |
| 07/03/96 | 08:35 AM | D | ST LOUIS | MO | 314 892-0177 | 1.2 | 0.16 |
| 07/03/96 | 08:42 AM | D | CARUTHRSVL | MO | 314 333-2467 | 4.9 | 0.75 |
| 07/03/96 | 08:47 AM | D | HARVESTER | MO | 314 928-0011 | 0.4 | 0.06 |
| 07/03/96 | 05:27 PM | E | MONMOUTH | IL | 309 734-4768 | 0.7 | 0.08 |
| 07/04/96 | 07:37 AM | N | INDIANOLA | IA | 515 961-9166 | 8.5 | 1.23 |
| 07/04/96 | 09:34 AM | D | DIR ASST | | 612 555-1212 | 0.4 | 0.75 |
| 07/04/96 | 08:35 AM | E | X MINNEAPOLS | MN | 612 844-5375 | 10.9 | 1.38 |
| 07/04/96 | 10:20 AM | E | WAYLAND | IA | 319 256-7691 | 8.1 | 1.17 |
| 07/05/96 | 10:06 AM | D | DAVENPORT | IA | 319 386-9216 | 3.7 | 0.54 |
| 07/05/96 | 02:14 PM | D | CLEVELAND | TN | 615 479-7431 | 0.7 | 0.11 |
| 07/08/96 | 08:02 AM | D | BAYSTLOUIS | MS | 601 689-8580 | 1.4 | 0.21 |
| 07/08/96 | 08:00 AM | D | CLEVELAND | TN | 615 479-7431 | 1.0 | 0.15 |
| 07/08/96 | 08:03 AM | D | DUBUQUE | IA | 319 582-9677 | 4.6 | 0.67 |
| 07/08/96 | 09:38 AM | D | MONMOUTH | IL | 309 734-4768 | 1.2 | 0.18 |
| 07/08/96 | 10:02 AM | D | CHATTNOOGA | TN | 615 758-6803 | 0.5 | 0.08 |
| 07/08/96 | 10:02 AM | D | CLEVELAND | TN | 615 479-7431 | 5.5 | 0.84 |
| 07/08/96 | 10:05 AM | D | HARVESTER | MO | 314 928-0011 | 1.4 | 0.21 |
| 07/08/96 | 10:55 AM | D | NEWORLEANS | LA | 504 844-3366 | 2.4 | 0.37 |
| 07/08/96 | 11:13 AM | D | NEWORLEANS | LA | 504 895-3916 | 2.4 | 0.37 |
| 07/08/96 | 11:41 AM | D | FT MADISON | IA | 319 372-8333 | 1.2 | 0.17 |
| 07/08/96 | 12:18 PM | D | TERREHAUTE | IN | 812 232-4364 | 3.8 | 0.58 |
| 07/08/96 | 12:31 PM | D | X ST PAUL | MN | 612 290-5415 Tony Foster | 0.9 | 0.14 |
| 07/08/96 | 02:28 PM | D | JEFFERSNVL | IN | 812 288-0326 | 8.0 | 0.82 |
| 07/08/96 | 02:41 PM | D | HANSAN | IL | 217 250-3468 | 17.1 | 2.62 |
| 07/08/96 | 03:01 PM | D | EDDYVILLE | IA | 515 969-3687 | 0.6 | 0.09 |
| 07/08/96 | 05:09 PM | E | PEORIA | IL | 309 657-8288 | 16.9 | 2.14 |
| 07/09/96 | 07:35 AM | N | OSCEOLA | IA | 515 344-0106 | 11.0 | 1.60 |
| 07/09/96 | 08:17 AM | D | CLEVELAND | TN | 615 479-7431 | 18.9 | 2.89 |
| 07/09/96 | 08:42 AM | D | FT MADISON | IA | 319 372-1755 | 1.6 | 0.25 |
| 07/09/96 | 08:48 AM | D | KEOKUK | IA | 319 524-6141 | 2.1 | 0.30 |
| 07/09/96 | 09:08 AM | D | CLEVELAND | TN | 615 479-7431 | 0.5 | 0.08 |
| 07/09/96 | 09:47 AM | D | DAVENPORT | IA | 319 340-1859 | 0.4 | 0.06 |
| 07/09/96 | 10:07 AM | D | GILBERTSVL | KY | 502 362-8655 | 12.0 | 1.84 |
| 07/09/96 | 10:38 AM | D | X MINNEAPOLS | MN | 612 332-4405 | 0.1 | 0.02 |
| 07/09/96 | 10:41 AM | D | FT MADISON | IA | 319 372-4412 | 3.3 | 0.48 |
| 07/09/96 | 10:45 AM | D | KEOKUK | IA | 319 524-3852 | 6.2 | 0.90 |
| 07/09/96 | 01:32 PM | D | LADUE | MO | 314 632-2400 | 3.0 | 0.46 |
| 07/09/96 | 02:50 PM | D | NEWORLEANS | LA | 504 831-2189 | 10.3 | 1.54 |
| 07/09/96 | 03:08 PM | D | ALIEF | TX | 713 530-0885 | 5.9 | 0.90 |
| 07/09/96 | 04:10 PM | D | ALIEF | TX | 713 879-3700 | 1.9 | 0.29 |
| 07/09/96 | 05:11 PM | E | PEORIA | IL | 309 657-9288 | 12.0 | 1.52 |
| 07/10/96 | 11:42 AM | E | CAMDEN | NJ | 609 963-0963 | 0.5 | 0.08 |
| 07/10/96 | 03:40 PM | D | ST LOUIS | MO | 314 444-4919 | 0.5 | 0.08 |
| 07/10/96 | 04:41 PM | D | PADUCAH | KY | 502 444-0651 | 1.5 | 0.23 |
| 07/12/96 | 08:47 AM | D | CLEVELAND | TN | 423 479-7431 | 0.5 | 0.08 |
| 07/12/96 | 11:20 AM | D | ST JOSEPH | MO | 816 233-5572 | 8.5 | 1.30 |
| 07/12/96 | 12:12 PM | D | MORNINGSUN | IA | 319 868-7890 | 1.7 | 0.25 |
| 07/12/96 | 12:18 PM | D | MEDIAPOLIS | IA | 319 394-3453 | 1.5 | 0.22 |
| 07/12/96 | 12:58 PM | D | DONNELLSON | IA | 319 835-5120 | 4.0 | 0.58 |
| 07/13/96 | 09:25 AM | N | INDIANOLA | IA | 515 961-9186 | 8.5 | 0.80 |
| 07/13/96 | 08:48 AM | N | REINBECK | IA | 319 345-6535 | 18.3 | 1.36 |
| 07/13/96 | 11:22 AM | N | ENFIELD | IL | 618 963-2509 | 0.2 | 0.03 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
SI-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
K-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD

WORLDCOM℠

07/26/96 PAGE 10
4237145 L.N. MATTESON, INC 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/13/96 | 11:32 AM | N | ENFIELD | IL | 618 963-2509 | 0.5 | 0.04 |
| 07/13/96 | 11:34 AM | N | CLEVELAND | TN | 423 479-7431 | 0.6 | 0.08 |
| 07/13/96 | 11:57 AM | N | KANSASCITY | MO | 816 363-3300 | 37.2 | 3.45 |
| 07/13/96 | 01:23 PM | N | GILBERTSVL | KY | 502 362-8658 | 13.3 | 1.65 |
| 07/13/96 | 02:12 PM | N | ST CHARLES | MO | 314 946-0185 | 0.1 | 0.01 |
| 07/13/96 | 02:14 PM | N | CREVECOEUR | MO | 314 469-9505 | 1.0 | 0.13 |
| 07/14/96 | 05:17 PM | E | CREVECOEUR | MO | 314 469-9505 | 0.9 | 0.11 |
| 07/15/96 | 07:03 AM | N | CAPEGRARDU | MO | 573 334-7707 | 2.4 | 0.30 |
| 07/15/96 | 07:34 AM | N | CAPEGRARDU | MO | 573 334-7707 | 4.6 | 0.58 |
| 07/15/96 | 07:56 AM | N | CLEVELAND | TN | 423 479-7431 | 5.8 | 0.81 |
| 07/15/96 | 08:26 AM | D | X ST PAUL | MN | 612 290-5415 Tony Foster | 0.8 | 0.12 |
| 07/15/96 | 08:50 AM | D | CREVECOEUR | MO | 314 469-9505 | 1.5 | 0.23 |
| 07/15/96 | 08:57 AM | D | FT MADISON | IA | 319 372-3381 | 1.1 | 0.16 |
| 07/15/96 | 09:06 AM | D | X MINNEAPOLS | MN | 612 332-4405 | 2.4 | 0.37 |
| 07/15/96 | 09:42 AM | D | FT MADISON | IA | 319 372-8333 | 9.9 | 1.44 |
| 07/15/96 | 10:13 AM | D | CAPEGRARDU | MO | 314 334-7707 | 10.6 | 1.62 |
| 07/15/96 | 10:41 AM | D | FT MADISON | IA | 319 372-8333 | 0.4 | 0.06 |
| 07/15/96 | 11:26 AM | D | FT MADISON | IA | 319 372-3333 | 7.7 | 1.13 |
| 07/15/96 | 11:50 AM | D | LADUE | MO | 314 791-1601 | 2.6 | 0.40 |
| 07/15/96 | 02:34 PM | D | DAVENPORT | IA | 319 340-1859 | 0.3 | 0.04 |
| 07/15/96 | 02:38 PM | D | KANSASCITY | MO | 816 363-3300 | 1.0 | 0.15 |
| 07/15/96 | 02:59 PM | D | KEOKUK | IA | 319 524-6641 | 1.9 | 0.28 |
| 07/15/96 | 04:12 PM | D | DIR ASST | | 309 555-1212 | 0.4 | 0.75 |
| 07/15/96 | 04:13 PM | D | TREMONT | IL | 309 925-2831 | 0.5 | 0.08 |
| 07/15/96 | 04:30 PM | D | DAVENPORT | IA | 319 388-0672 | 1.8 | 0.24 |
| 07/15/96 | 04:47 PM | N | X ROCHESTER | MN | 507 288-2213 | 12.9 | 1.96 |
| 07/15/96 | 08:20 PM | E | INDIANOLA | IA | 515 961-9186 | 8.7 | 1.41 |
| 07/16/96 | 08:06 AM | D | CAPEGRARDU | MO | 314 334-7707 | 3.7 | 0.57 |
| 07/16/96 | 08:12 AM | D | DUBUQUE | IA | 319 582-8877 | 2.9 | 0.42 |
| 07/16/96 | 09:38 AM | D | RIVERVIEW | MO | 314 869-6116 | 1.5 | 0.23 |
| 07/16/96 | 12:10 PM | D | DAVENPORT | IA | 319 340-1859 | 5.2 | 0.75 |
| 07/16/96 | 08:27 PM | E | CAPEGRARDU | MO | 314 334-7707 | 11.1 | 1.41 |
| 07/17/96 | 07:22 AM | K | CAPEGRARDU | MO | 314 334-7707 | 14.4 | 1.82 |
| 07/17/96 | 08:41 AM | D | ST JOSEPH | MO | 816 279-6328 | 0.6 | 0.09 |
| 07/17/96 | 08:42 AM | D | FT MADISON | IA | 319 372-3361 | 5.3 | 0.77 |
| 07/17/96 | 08:59 AM | D | NEWBURGH | IN | 812 858-1548 | 0.5 | 0.08 |
| 07/17/96 | 09:03 AM | D | TREMONT | IL | 309 925-2831 | 2.1 | 0.32 |
| 07/17/96 | 09:32 AM | D | ST LOUIS | MO | 314 331-8811 | 0.6 | 0.09 |
| 07/17/96 | 01:57 PM | D | CAPEGRARDU | MO | 314 334-7707 | 2.2 | 0.34 |
| 07/17/96 | 04:59 PM | N | NEWBURGH | IN | 812 858-1548 | 32.8 | 4.17 |
| 07/18/96 | 07:10 AM | N | ST JOSEPH | MO | 816 279-8329 | 0.2 | 0.03 |
| 07/18/96 | 08:11 AM | D | WEBB LAKE | WI | 715 259-3448 | 11.7 | 1.79 |
| 07/18/96 | 08:27 AM | D | ST JOSEPH | MO | 816 233-5572 | 1.5 | 0.23 |
| 07/18/96 | 08:34 AM | D | KEOKUK | IA | 319 524-5507 | 1.1 | 0.16 |
| 07/18/96 | 08:40 AM | D | KEOKUK | IA | 319 524-2359 | 0.5 | 0.07 |
| 07/18/96 | 08:42 AM | D | CAPEGRARDU | MO | 314 334-7707 | 8.0 | 1.30 |
| 07/18/96 | 09:03 AM | D | X ST PAUL | MN | 612 290-5415 Tony Foster | 0.5 | 0.08 |
| 07/18/96 | 09:33 AM | D | PALMYRA | MO | 573 769-8420 | 0.6 | 0.09 |
| 07/18/96 | 11:09 AM | D | NEWORLEANS | LA | 504 831-2189 | 8.2 | 1.25 |
| 07/18/96 | 11:32 AM | D | ST LOUIS | MO | 314 331-8505 | 0.6 | 0.09 |
| 07/18/96 | 01:32 PM | D | NEWBURGH | IN | 812 858-1548 | 28.8 | 4.10 |
| 07/18/96 | 02:53 PM | D | FT MADISON | IA | 319 372-2884 | 2.9 | 0.42 |
| 07/18/96 | 02:57 PM | D | FT MADISON | IA | 319 372-2854 | 0.2 | 0.03 |
| 07/19/96 | 07:43 AM | N | FT MADISON | IA | 319 372-2884 | 8.5 | 0.94 |
| 07/19/96 | 07:54 AM | N | OSCEOLA | IA | 515 344-0106 | 5.2 | 0.75 |
| 07/19/96 | 08:08 AM | D | CAPEGRARDU | MO | 314 334-7707 | 1.3 | 0.20 |
| 07/19/96 | 08:26 AM | D | LAKELAND | FL | 941 859-1388 | 3.0 | 0.45 |
| 07/19/96 | 04:30 AM | D | ST LOUIS | MO | 314 331-8430 | 0.5 | 0.08 |
| 07/19/96 | 06:35 AM | D | CLEVELAND | TN | 423 479-7431 | 5.4 | 0.83 |
| 07/19/96 | 10:48 AM | D | ST LOUIS | MO | 314 654-0757 | 0.4 | 0.06 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
SI-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
K-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM

[illegible]/26/96
4237145 L.H. MATTESON, INC.

PAGE 11
423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/19/96 | 11:57 AM | D | ST LOUIS | MO | 314 331-8505 | 0.3 | 0.05 |
| 07/19/96 | 11:58 AM | D | ST LOUIS | MO | 314 331-8507 | 0.1 | 0.02 |
| 07/19/96 | 11:59 AM | D | ST LOUIS | MO | 314 331-8510 | 0.3 | 0.05 |
| 07/19/96 | 12:00 PM | D | ST LOUIS | MO | 314 331-8507 | 0.6 | 0.09 |
| 07/19/96 | 12:02 PM | D | ST LOUIS | MO | 314 331-8515 | 0.1 | 0.02 |
| 07/19/96 | 01:08 PM | D | GREENRIVER | WY | 307 875-2700 | 1.2 | 0.18 |
| 07/19/96 | 02:47 PM | D | GREENRIVER | WY | 307 875-2700 | 1.2 | 0.18 |
| 07/19/96 | 03:38 PM | D | OSCEOLA | IA | 515 344-0106 | 1.0 | 0.15 |
| 07/19/96 | 03:40 PM | D | GREENRIVER | WY | 307 875-2700 | 0.5 | 0.08 |
| 07/20/96 | 09:12 AM | N | INDIANOLA | IA | 515 961-9186 | 3.4 | 0.49 |
| 07/20/96 | 11:14 AM | D | DIR ASST | | 815 555-1212 | 0.6 | 0.75 |
| 07/22/96 | 07:38 AM | N | GREENRIVER | WY | 307 875-2700 | 0.2 | 0.03 |
| 07/22/96 | 08:18 AM | D | GREENRIVER | WY | 307 875-2700 | 0.8 | 0.12 |
| 07/22/96 | 08:19 AM | D | GREENRIVER | WY | 307 870-8247 | 6.4 | 0.98 |
| 07/22/96 | 08:28 AM | D | FT MADISON | IA | 319 372-2864 | 0.5 | 0.07 |
| 07/22/96 | 10:18 AM | D | FT MADISON | IA | 319 372-3381 | 0.5 | 0.07 |
| 07/22/96 | 10:20 AM | D | FT MADISON | IA | 319 372-8333 | 4.3 | 0.62 |
| 07/22/96 | 11:52 AM | D | BELLWOOD | IL | 708 544-7970 | 2.1 | 0.32 |
| 07/22/96 | 12:08 PM | D | CAPEGRARDU | MO | 314 334-7707 | 1.9 | 0.29 |
| 07/22/96 | 02:01 PM | D | HANNIBAL | MO | 314 221-0294 | 0.4 | 0.06 |
| 07/22/96 | 02:38 PM | D | PEORIA | IL | 309 636-4750 | 2.2 | 0.34 |
| 07/22/96 | 02:53 PM | D | OSCEOLA | IA | 515 344-0106 | 4.2 | 0.61 |
| 07/22/96 | 03:02 PM | D | MONROE | LA | 318 387-2242 | 0.7 | 0.11 |
| 07/22/96 | 03:18 PM | D | CHICAGO | IL | 312 261-4634 | 3.5 | 0.54 |
| 07/22/96 | 03:56 PM | D | MONROE | LA | 318 387-2242 | 4.8 | 0.73 |
| 07/22/96 | 04:09 PM | D | REINBECK | IA | 319 345-2713 | 2.0 | 0.29 |
| TOTAL FOR 3197536748 | | | | | CALLS: 264 | 970.0 | 148.74 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL O-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIODS
T-TRAVEL

WORLDCOM

07/26/96
4237145 L.H. MATTESON, INC.

PAGE 12
423714523

TELEPHONE NUMBER: 3197536749

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 06/24/96 | 09:38 AM | D | CEDAR RPDS | IA | 319 365-1196 | 1.9 | 0.28 |
| 06/24/96 | 09:42 AM | D | CAMDEN | NJ | 609 963-0963 | 4.0 | 0.61 |
| 06/24/96 | 01:05 PM | D | X WINONA | MN | 507 454-6150 Melissa Galan | 0.5 | 0.06 |
| 06/25/96 | 09:54 AM | D | CHATTNOOGA | TN | 423 488-7626 | 0.9 | 0.14 |
| 06/26/96 | 10:03 AM | D | BUFFALO | TX | 713 658-1189 | 2.8 | 0.44 |
| 06/28/96 | 10:06 AM | D | LOUISVILLE | KY | 502 897-7191 | 7.9 | 1.21 |
| 06/28/96 | 12:43 PM | D | WATERLOO | IA | 319 232-2311 | 1.6 | 0.23 |
| 06/27/96 | 03:29 PM | D | SPRINGFLD | IL | 217 765-5315 | 1.2 | 0.18 |
| 06/27/96 | 08:56 PM | E | CONCORD | CA | 510 246-7083 | 12.8 | 1.62 |
| 06/28/96 | 07:21 AM | N | BLAROSTOWN | IL | 217 323-5460 | 0.3 | 0.04 |
| 06/28/96 | 11:44 AM | D | X MADISON | WI | 608 267-0834 | 0.1 | 0.02 |
| 06/28/96 | 01:43 PM | D | X MADISON | WI | 608 287-3281 | 7.7 | 1.18 |
| 06/28/96 | 01:51 PM | D | DES MOINES | IA | 515 244-0188 | 3.0 | 0.44 |
| 06/28/96 | 01:59 PM | D | KANSASCITY | MO | 816 531-0755 | 1.3 | 0.20 |
| 06/28/96 | 02:01 PM | D | GOSHEN | NY | 914 294-7849 | 4.2 | 0.64 |
| 07/01/96 | 12:23 PM | D | OSCEOLA | IA | 515 344-0106 | 4.8 | 0.67 |
| 07/03/96 | 03:55 PM | D | DIR ASST | | 307 555-1212 | 2.1 | 0.75 |
| 07/08/96 | 08:04 AM | D | NEWORLEANS | LA | 504 381-0421 | 3.7 | 0.57 |
| 07/08/96 | 09:30 AM | D | ALIEF | TX | 713 879-3700 | 1.6 | 0.24 |
| 07/08/96 | 09:51 AM | D | ALIEF | TX | 713 879-3700 | 5.3 | 0.81 |
| 07/08/96 | 10:38 AM | D | DES MOINES | IA | 515 244-0188 | 2.4 | 0.35 |
| 07/08/96 | 11:03 AM | D | INDIANOLA | IA | 515 961-2549 | 2.3 | 0.33 |
| 07/08/96 | 12:12 PM | D | INDIANOLA | IA | 515 961-2549 | 3.1 | 0.45 |
| 07/08/96 | 02:42 PM | D | WATERLOO | IA | 319 232-2311 | 2.7 | 0.39 |
| 07/08/96 | 03:12 PM | D | OSCEOLA | IA | 515 344-0106 | 1.0 | 0.15 |
| 07/08/96 | 03:17 PM | D | INDIANOLA | IA | 515 961-2549 | 1.3 | 0.79 |
| 07/08/96 | 03:26 PM | D | KEOKUK | IA | 319 524-8141 | 0.9 | 0.13 |
| 07/08/96 | 03:30 PM | D | FT MADISON | IA | 319 372-1755 | 5.0 | 0.73 |
| 07/08/96 | 08:44 PM | E | INDIANOLA | IA | 515 961-0166 | 5.2 | 0.75 |
| 07/09/96 | 03:00 PM | D | X MINNEAPOLS | MN | 612 332-4406 | 0.9 | 0.14 |
| 07/09/96 | 03:08 PM | D | DUBUQUE | IA | 319 582-0677 | 23.1 | 3.35 |
| 07/11/96 | 09:59 AM | D | CRANFORD | NJ | 908 272-4010 | 0.2 | 0.03 |
| 07/12/96 | 01:26 PM | D | INDIANOLA | IA | 515 961-3483 | 1.2 | 0.17 |
| 07/12/96 | 01:30 PM | D | OSCEOLA | IA | 515 344-0106 | 1.5 | 0.22 |
| 07/15/96 | 11:51 AM | D | ST CLOUD | MN | 320 251-9000 | 2.3 | 0.35 |
| 07/15/96 | 11:54 AM | D | INDIANOLA | IA | 515 961-2832 | 1.8 | 0.28 |
| 07/15/96 | 11:58 AM | D | DES MOINES | IA | 515 288-3101 | 0.9 | 0.13 |
| 07/15/96 | 01:40 PM | D | LK CHARLES | LA | 318 433-2673 | 1.5 | 0.23 |
| 07/15/96 | 02:15 PM | D | DIR ASST | | 573 555-1212 | 0.7 | 0.75 |
| 07/15/96 | 02:19 PM | D | JEFFRSN CY | MO | 573 751-2836 | 4.8 | 0.70 |
| 07/15/96 | 03:05 PM | D | DES MOINES | IA | 515 288-3101 | 2.0 | 0.29 |
| 07/15/96 | 03:11 PM | D | ALIEF | TX | 713 879-3700 | 0.5 | 0.08 |
| 07/15/96 | 03:12 PM | D | ALIEF | TX | 713 879-3700 | 1.8 | 0.28 |
| 07/15/96 | 03:41 PM | D | CAPEGRARDU | MO | 573 334-7709 | 0.1 | 0.02 |
| 07/15/96 | 03:41 PM | D | CAPEGRARDU | MO | 314 334-7707 | 1.3 | 0.20 |
| 07/15/96 | 03:43 PM | D | CEDAR RPDS | IA | 319 365-5630 | 0.3 | 0.04 |
| 07/15/96 | 03:43 PM | D | CAPEGRARDU | MO | 314 334-7707 | 1.5 | 0.23 |
| 07/15/96 | 04:35 PM | D | ST LOUIS | MO | 314 444-4919 | 0.6 | 0.09 |
| 07/16/96 | 08:09 AM | D | DES MOINES | IA | 515 244-3500 | 0.9 | 0.13 |
| 07/16/96 | 08:58 AM | D | DES MOINES | IA | 515 244-3500 | 0.5 | 0.07 |
| 07/16/96 | 09:58 AM | D | DES MOINES | IA | 515 244-3500 | 17.9 | 2.60 |
| 07/17/96 | 07:35 PM | E | SIOUX FLS | SD | 605 331-4268 | 0.1 | 0.01 |
| 07/18/96 | 08:09 AM | D | X WINONA | MN | 507 454-6150 Melissa Galan | 0.7 | 0.11 |
| 07/19/96 | 08:13 AM | D | PEORIA | IL | 309 674-2852 | 1.1 | 0.17 |
| 07/19/96 | 11:19 AM | D | SPRINGFLD | IL | 217 782-7820 | 0.6 | 0.08 |
| 07/19/96 | 11:20 AM | D | DIXON | IL | 815 284-2271 | 13.3 | 2.04 |
| 07/18/96 | 02:48 PM | D | PEORIA | IL | 309 698-4750 | 0.7 | 0.11 |
| 07/20/96 | 08:11 AM | N | INDIANOLA | IA | 515 961-9186 | 0.2 | 0.03 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL O-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIODS
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM

08/27/96 PAGE 3
4237145 L.H. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| 08/20/96 | 02:53 PM | D | JACKSONVL FL | 904 757-9245 | 1.8 | 0.30 |
| 08/20/96 | 03:41 PM | D | DES MOINES IA | 515 288-2001 | 7.5 | 1.09 |
| 08/22/96 | 09:48 AM | D | JACKSONVL FL | 904 757-9245 | 2.3 | 0.46 |
| TOTAL FOR 4005963734 | | | | CALLS: 61 | 75.0 | 11.19 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
SI-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD

WORLDCOM

08/27/96 PAGE 4
4237145 L.H. MATTESON, INC. 423714523

TELEPHONE NUMBER: 3187523270

| DATE | TIME | RATE | TO | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|
| 07/24/96 | 08:18 AM | D | CAPEGRARDU MO | 314 334-7707 | 1.3 | 0.20 |
| 07/31/96 | 08:28 AM | D | MONROE LA | 318 387-2242 | 1.4 | 0.21 |
| 08/02/96 | 02:56 PM | D | WATERLOO IA | 319 233-3549 | 1.1 | 0.16 |
| 08/02/96 | 04:03 PM | D | CEDAR RPDS IA | 319 355-0351 | 5.0 | 0.73 |
| 08/06/96 | 03:44 PM | D | NEW ALBANY IN | 812 945-8864 | 1.4 | 0.21 |
| 08/08/96 | 11:09 AM | D | ASTORIA OR | 503 338-0422 | 0.7 | 0.11 |
| 08/08/96 | 11:50 AM | D | ASTORIA OR | 503 325-4056 | 0.6 | 0.09 |
| 08/08/96 | 12:32 PM | D | LAKELAND FL | 941 499-8780 | 6.7 | 0.97 |
| 08/08/96 | 12:43 PM | D | LAKELAND FL | 941 646-8581 | 2.8 | 0.40 |
| 08/08/96 | 12:49 PM | D | ASTORIA OR | 503 338-0422 | 3.8 | 0.50 |
| 08/08/96 | 03:38 PM | D | ASTORIA OR | 503 338-0422 | 0.7 | 0.11 |
| 08/12/96 | 08:56 AM | D | CHICO CA | 916 891-5061 | 1.4 | 0.21 |
| 08/12/96 | 08:59 AM | D | COVINGTON LA | 504 875-0216 | 0.1 | 0.02 |
| 08/12/96 | 08:59 AM | D | COVINGTON LA | 504 893-2221 | 0.3 | 0.08 |
| 08/12/96 | 02:40 PM | D | COVINGTON LA | 504 893-2221 | 0.6 | 0.09 |
| 08/12/96 | 02:42 PM | D | COVINGTON LA | 504 875-0216 | 4.2 | 0.64 |
| 08/12/96 | 03:54 PM | D | CHICO CA | 916 891-5061 | 24.3 | 4.02 |
| 08/13/96 | 10:43 AM | D | ST LOUIS MO | 314 539-3091 | 0.1 | 0.02 |
| 08/13/96 | 11:01 AM | D | COVINGTON LA | 504 875-0216 | 0.5 | 0.08 |
| 08/13/96 | 11:13 AM | D | DOTHAN AL | 334 793-6268 | 4.2 | 0.64 |
| 08/13/96 | 02:37 PM | D | COVINGTON LA | 504 875-0216 | 0.5 | 0.08 |
| 08/13/96 | 02:38 PM | D | COVINGTON LA | 504 893-2221 | 1.0 | 0.15 |
| 08/13/96 | 04:54 PM | D | CHICO CA | 916 891-5061 | 0.6 | 0.09 |
| 08/13/96 | 08:35 PM | E | MANDEVILLE LA | 504 624-3728 | 0.1 | 0.01 |
| 08/13/96 | 08:36 PM | E | MT HERMON LA | 504 877-5813 | 0.7 | 0.09 |
| 08/13/96 | 08:37 PM | E | MT HERMON LA | 504 877-4769 | 15.3 | 1.94 |
| 08/14/96 | 08:57 AM | D | COVINGTON LA | 504 893-2221 | 2.8 | 0.43 |
| 08/14/96 | 10:20 AM | D | COVINGTON LA | 504 893-3087 | 0.2 | 0.03 |
| 08/16/96 | 08:06 AM | D | WATERLOO IA | 319 233-3549 | 0.7 | 0.10 |
| 08/17/96 | 10:21 AM | N | LAKELAND FL | 941 688-5506 | 2.4 | 0.30 |
| 08/19/96 | 08:44 AM | D | MANDEVILLE LA | 504 824-5017 | 0.3 | 0.05 |
| 08/19/96 | 09:53 AM | D | x MINNEAPOLS MN | 612 881-3400 | 6.1 | 0.97 |
| 08/19/96 | 10:00 AM | D | x PLAINVIEW MN | 507 534-2673 | 0.8 | 0.13 |
| 08/19/96 | 10:02 AM | D | x PLAINVIEW MN | 507 534-3736 | 2.6 | 0.41 |
| 08/19/96 | 10:06 AM | D | x PLAINVIEW MN | 507 534-3060 | 3.8 | 0.67 |
| 08/19/96 | 10:10 AM | D | x DIR ASST | 608 555-1212 | 0.0 | * NO CHARGE * |
| 08/19/96 | 10:13 AM | D | x ST PAUL MN | 612 290-5416 Doug Foster | 0.2 | 0.03 |
| 08/19/96 | 11:48 AM | D | MANDEVILLE LA | 504 824-5017 | 0.4 | 0.06 |
| 08/19/96 | 11:50 AM | D | x MINNEAPOLS MN | 612 881-3400 | 1.8 | 0.25 |
| 08/19/96 | 11:57 AM | D | x PLAIN WI | 608 546-2311 | 3.7 | 0.59 |
| 08/19/96 | 12:40 PM | D | DIR ASST | 504 555-1212 | 0.0 | * NO CHARGE * |
| 08/19/96 | 12:50 PM | D | NEWORLEANS LA | 504 458-2665 | 0.4 | 0.06 |
| 08/19/96 | 01:10 PM | D | x KELLOGG MN | 507 767-4809 David Greco | 4.5 | 0.71 |
| 08/19/96 | 01:28 PM | D | MANDEVILLE LA | 504 624-5017 | 0.1 | 0.02 |
| 08/19/96 | 01:29 PM | D | x PLAIN WI | 608 546-2311 | 6.2 | 0.98 |
| 08/19/96 | 01:35 PM | D | NIXTON WI | 715 963-3141 | 7.8 | 1.23 |
| 08/19/96 | 01:45 PM | D | ✓ WAYZATA MN | 612 473-0921 | 3.9 | 0.62 |
| 08/19/96 | 02:03 PM | D | BLCKRIVFLS WI | 715 284-2512 | 2.6 | 0.41 |
| 08/21/96 | 09:11 AM | D | KANSASCITY MO | 816 581-6361 | 0.1 | 0.02 |
| 08/21/96 | 09:11 AM | D | KANSASCITY MO | 816 531-0755 | 7.6 | 1.20 |
| 08/22/96 | 03:25 PM | D | MOBILE AL | 334 640-0203 | 0.6 | 0.10 |
| 08/22/96 | 03:26 PM | D | MOBILE AL | 334 639-9776 | 9.2 | 1.48 |
| 08/22/96 | 05:16 PM | E | ✓ ROCHESTER MN | 507 288-3065 | 4.4 | 0.56 |
| 08/22/96 | 05:21 PM | E | MANDEVILLE LA | 504 624-3728 | 0.3 | 0.04 |
| 08/22/96 | 05:22 PM | E | MANDEVILLE LA | 504 624-3728 | 7.7 | 1.01 |
| TOTAL FOR 3187523270 | | | | CALLS: 55 | 161.3 | 24.70 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
SI-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

**WORLDCOM**

/27/96 PAGE 7
4237145 L.N. MATTESON, INC. 423714523

PHONE NUMBER: 3197530748

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/23/96 | 09:24 AM | D | KANSASCITY | MO | 816 363-3300 | 9.1 | 1.38 |
| 07/23/96 | 10:09 AM | D | ✓ ST PAUL | MN | 612 290-5415 | 8.8 | 1.32 |
| 07/23/96 | 10:20 AM | D | OSCEOLA | IA | 515 344-0108 | 8.0 | 1.31 |
| 07/23/96 | 01:52 PM | D | GALESBURG | IL | 309 345-6103 | 0.4 | 0.06 |
| 07/23/96 | 02:18 PM | D | FT MADISON | IA | 319 372-3381 | 1.3 | 0.18 |
| 07/23/96 | 05:36 PM | E | KANSASCITY | KS | 913 551-2795 | 0.5 | 0.06 |
| 07/24/96 | 08:05 AM | D | NEW ALBANY | IN | 812 945-6986 | 2.0 | 0.31 |
| 07/24/96 | 08:57 AM | D | KANSASCITY | KS | 913 551-2795 | 8.5 | 1.32 |
| 07/24/96 | 09:20 AM | D | DES MOINES | IA | 515 281-3114 | 0.4 | 0.06 |
| 07/24/96 | 09:33 AM | D | AMITE CITY | LA | 504 748-6182 | 3.7 | 0.57 |
| 07/24/96 | 10:17 AM | D | COVINGTON | LA | 504 898-0872 | 1.0 | 0.15 |
| 07/25/96 | 08:34 AM | D | NORRISTOWN | PA | 610 278-3037 | 2.0 | 0.31 |
| 07/26/96 | 09:12 AM | D | ✓ FOUNTAINCY | MI | 608 687-3011 | 1.6 | 0.24 |
| 07/26/96 | 10:08 AM | D | KANSASCITY | MO | 816 531-0755 | 0.8 | 0.12 |
| 07/26/96 | 10:35 AM | D | ✗ FOUNTAINCY | MI | 608 687-3011 | 0.4 | 0.06 |
| 07/26/96 | 10:38 AM | D | QUINCY | IL | 217 222-3460 | 3.3 | 0.51 |
| 07/26/96 | 11:02 AM | D | KANSASCITY | MO | 816 531-0755 | 6.8 | 1.04 |
| 07/27/96 | 08:51 AM | N | MONTROSE | IA | 319 463-7200 | 0.1 | 0.01 |
| 07/27/96 | 09:11 AM | N | DAYTONABCH | FL | 904 673-2879 | 8.4 | 1.06 |
| 07/27/96 | 11:53 AM | N | MONTROSE | IA | 319 463-7200 | 8.8 | 1.00 |
| 07/29/96 | 08:18 AM | D | ST LOUIS | MO | 314 638-6100 | 2.3 | 0.35 |
| 07/29/96 | 08:31 AM | D | DIXON | FL | 815 284-2271 | 5.6 | 0.88 |
| 07/29/96 | 08:37 AM | D | PEORIA | IL | 309 637-8284 | 2.5 | 0.38 |
| 07/29/96 | 08:52 AM | D | DUBUQUE | IA | 319 582-9677 | 1.1 | 0.16 |
| 07/29/96 | 08:58 AM | D | LAKELAND | FL | 941 665-1388 | 6.2 | 0.95 |
| 07/29/96 | 11:07 AM | D | DUBUQUE | IA | 319 582-9677 | 5.5 | 0.80 |
| 07/29/96 | 11:18 AM | D | FT MADISON | IA | 319 372-2864 | 1.5 | 0.22 |
| 07/29/96 | 11:23 AM | D | KEOKUK | IA | 319 524-8841 | 1.7 | 0.25 |
| 07/29/96 | 12:13 PM | D | STURGENBAY | WI | 414 743-8533 | 0.4 | 0.06 |
| 07/29/96 | 12:14 PM | D | BEARDSTOWN | IL | 217 323-1718 | 0.4 | 0.06 |
| 07/29/96 | 12:18 PM | D | MEYER | IL | 217 647-3411 | 0.1 | 0.02 |
| 07/29/96 | 01:51 PM | D | LAKELAND | FL | 813 499-6760 | 9.3 | 1.42 |
| 07/29/96 | 02:02 PM | D | LAKELAND | FL | 941 855-1388 | 23.2 | 3.65 |
| 07/29/96 | 02:31 PM | D | LADUE | MO | 314 587-3220 | 0.5 | 0.08 |
| 07/29/96 | 02:36 PM | D | LAKELAND | FL | 941 665-1801 | 12.4 | 1.80 |
| 07/29/96 | 02:55 PM | D | LANSDALE | PA | 215 362-3878 | 3.5 | 0.54 |
| 07/29/96 | 03:18 PM | D | LANSDALE | PA | 215 362-3878 | 1.9 | 0.29 |
| 07/29/96 | 03:19 PM | D | LANSDALE | PA | 215 362-3878 | 4.7 | 0.72 |
| 07/29/96 | 03:24 PM | D | DALLAS | TX | 214 638-0145 | 0.9 | 0.14 |
| 07/29/96 | 04:17 PM | D | ST LOUIS | MO | 314 652-1810 | 5.6 | 0.86 |
| 07/29/96 | 04:20 PM | D | CICERO | IL | 708 656-7700 | 3.6 | 0.55 |
| 07/29/96 | 04:31 PM | D | CLEVELAND | TN | 423 479-7431 | 3.5 | 0.54 |
| 07/29/96 | 04:35 PM | D | LK CHARLES | LA | 318 439-8565 | 3.9 | 0.60 |
| 07/29/96 | 04:42 PM | D | FT MADISON | IA | 319 372-6333 | 4.1 | 0.69 |
| 07/29/96 | 05:50 PM | E | INDIANOLA | IA | 515 961-9186 | 3.0 | 0.44 |
| 07/30/96 | 08:08 AM | D | FT MADISON | IA | 319 372-3351 | 4.5 | 0.65 |
| 07/30/96 | 09:33 AM | D | QUINCY | IL | 217 222-3460 | 0.1 | 0.02 |
| 07/30/96 | 10:00 AM | D | CICERO | IL | 708 658-7700 | 4.8 | 0.73 |
| 07/30/96 | 10:14 AM | D | GALESBURG | IL | 309 342-8171 | 2.1 | 0.32 |
| 07/30/96 | 10:37 AM | D | LAKELAND | FL | 941 646-1591 | 5.7 | 0.87 |
| 07/30/96 | 10:48 AM | D | LADUE | MO | 314 567-3220 | 0.1 | 0.02 |
| 07/30/96 | 11:09 AM | D | ST LOUIS | MO | 314 231-0404 | 12.9 | 1.97 |
| 07/30/96 | 11:23 AM | D | DALLAS | TX | 214 638-0145 | 8.4 | 1.29 |
| 07/30/96 | 11:38 AM | D | KANSASCITY | KS | 913 551-2795 | 0.4 | 0.06 |
| 07/30/96 | 11:43 AM | D | QUINCY | IL | 217 222-3460 | 0.2 | 0.03 |
| 07/30/96 | 11:43 AM | D | QUINCY | IL | 217 222-3460 | 0.1 | 0.02 |
| 07/30/96 | 11:44 AM | D | QUINCY | IL | 217 224-3460 | 0.1 | 0.02 |
| 07/30/96 | 11:45 AM | D | QUINCY | IL | 217 222-3460 | 2.9 | 0.44 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
T-TRAVEL

**WORLDCOM**

08/27/96 PAGE 8
4237145 L.N. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/30/96 | 12:55 PM | D | KANSASCITY | KS | 913 551-2785 | 2.5 | 0.38 |
| 07/30/96 | 01:27 PM | D | LAKELAND | FL | 813 499-6760 | 7.8 | 1.19 |
| 07/30/96 | 01:38 PM | D | JACKSONVL | FL | 904 727-8530 | 7.9 | 1.21 |
| 07/30/96 | 01:59 PM | D | TALLAHASSE | FL | 904 488-6281 | 6.4 | 0.98 |
| 07/30/96 | 02:08 PM | D | LADUE | MO | 314 587-3220 | 0.2 | 0.03 |
| 07/30/96 | 02:21 PM | D | JACKSONVL | FL | 904 727-6530 | 4.5 | 0.68 |
| 07/30/96 | 02:47 PM | D | MORNINGSUN | IA | 319 868-7538 | 0.5 | 0.07 |
| 07/30/96 | 03:02 PM | D | CREVECOEUR | MO | 314 851-9200 | 3.5 | 0.54 |
| 07/30/96 | 03:11 PM | D | JACKSON | MI | 517 767-1350 | 2.9 | 0.44 |
| 07/30/96 | 03:16 PM | D | MANVEL | TX | 713 489-3600 | 1.4 | 0.21 |
| 07/30/96 | 03:18 PM | D | HOUSTON | TX | 713 991-6107 | 2.7 | 0.41 |
| 07/30/96 | 04:08 PM | D | DAVENPORT | IA | 319 340-1859 | 4.1 | 0.59 |
| 07/30/96 | 04:58 PM | D | MONROE | LA | 318 387-2247 | 0.7 | 0.11 |
| 07/30/96 | 05:01 PM | E | MONROE | LA | 318 387-2242 | 9.0 | 1.14 |
| 07/30/96 | 05:12 PM | E | PEORIA | IL | 309 657-8288 | 2.0 | 0.25 |
| 07/31/96 | 08:43 AM | D | ✗ KELLOGG | MN | 507 767-4463 | 2.1 | 0.32 |
| 07/31/96 | 08:46 AM | D | ✗ KELLOGG | MN | 507 767-4483 | 2.2 | 0.34 |
| 07/31/96 | 08:52 AM | D | ✗ LA CROSSE | WI | 608 784-7163 | 0.1 | 0.02 |
| 07/31/96 | 08:53 AM | D | ✗ DIR ASST | | 608 555-1212 | 0.0 | 0.75 |
| 07/31/96 | 08:54 AM | D | ✗ LA CROSSE | WI | 608 784-7173 | 6.8 | 0.14 |
| 07/31/96 | 09:14 AM | D | PEORIA | IL | 309 657-8288 | 6.2 | 0.95 |
| 07/31/96 | 10:04 AM | D | CICERO | IL | 708 656-7700 | 0.6 | 0.09 |
| 07/31/96 | 10:06 AM | D | ✗ FOUNTAINCY | MI | 608 687-3011 | 0.7 | 0.11 |
| 07/31/96 | 12:47 PM | D | DES MOINES | IA | 515 287-6360 | 2.3 | 0.35 |
| 07/31/96 | 12:54 PM | D | MEDIAPOLIS | IA | 319 394-3181 | 0.6 | 0.09 |
| 07/31/96 | 12:56 PM | D | FT MADISON | IA | 319 372-5305 | 0.6 | 0.09 |
| 07/31/96 | 12:58 PM | D | ANKENY | IA | 515 965-1686 | 6.4 | 0.08 |
| 07/31/96 | 01:06 PM | D | MORNINGSUN | IA | 319 868-7890 | 0.8 | 0.12 |
| 07/31/96 | 01:23 PM | D | JACKSONVL | FL | 904 727-8530 | 1.7 | 0.26 |
| 07/31/96 | 01:26 PM | D | CEDAR RPDS | IA | 319 366-7537 | 0.6 | 0.09 |
| 07/31/96 | 01:27 PM | D | DAVENPORT | IA | 319 340-1859 | 0.1 | 0.01 |
| 07/31/96 | 01:28 PM | D | MONROE | LA | 318 387-2247 | 0.3 | 0.05 |
| 07/31/96 | 01:29 PM | D | DIR ASST | | 318 555-1212 | 0.8 | 0.75 |
| 07/31/96 | 01:30 PM | D | MONROE | LA | 318 387-2242 | 0.9 | 0.14 |
| 07/31/96 | 01:58 PM | D | DUBUQUE | IA | 319 582-9677 | 4.1 | 0.69 |
| 07/31/96 | 03:25 PM | D | CLINTON | IA | 319 244-5211 | 0.6 | 0.12 |
| 07/31/96 | 04:08 PM | D | SIOUX FLS | SD | 605 331-4266 | 0.1 | 0.02 |
| 07/31/96 | 04:09 PM | D | SIOUX FLS | SD | 605 331-4288 | 0.1 | 0.02 |
| 07/31/96 | 04:19 PM | D | MORNINGSUN | IA | 319 868-7890 | 2.7 | 0.39 |
| 07/31/96 | 04:20 PM | D | GALESBURG | IL | 309 342-8171 | 2.7 | 0.41 |
| 07/31/96 | 04:30 PM | D | SIOUX FLS | SD | 605 331-4288 | 0.1 | 0.02 |
| 07/31/96 | 04:46 PM | D | QUINCY | IL | 217 222-3460 | 2.3 | 0.35 |
| 07/31/96 | 06:23 PM | E | MORGANCITY | LA | 504 384-2184 | 7.2 | 0.91 |
| 08/01/96 | 07:49 AM | N | MORNINGSUN | IA | 319 868-7980 | 2.7 | 0.38 |
| 08/01/96 | 08:21 AM | D | DANVILLE | IA | 319 392-8118 | 1.8 | 0.23 |
| 08/01/96 | 04:48 PM | D | GALESBURG | IL | 309 342-8171 | 1.6 | 0.23 |
| 08/01/96 | 05:37 PM | E | FT MADISON | IA | 319 372-5305 | 8.8 | 1.00 |
| 08/02/96 | 08:41 AM | D | ✗ FOUNTAINCY | MI | 608 687-3011 | 1.1 | 0.17 |
| 08/02/96 | 08:43 AM | D | ✗ WINONA | MN | 507 452-8078 | 0.9 | 0.14 |
| 08/02/96 | 08:44 AM | D | DENISON | TX | 903 463-8803 | 2.1 | 0.33 |
| 08/02/96 | 08:47 AM | D | CLINTON | IA | 319 242-2488 | 0.6 | 0.09 |
| 08/02/96 | 08:49 AM | D | KEOKUK | IA | 319 524-8841 | 0.4 | 0.06 |
| 08/02/96 | 11:59 AM | D | LAKELAND | FL | 941 855-1388 | 5.8 | 0.89 |
| 08/02/96 | 12:05 PM | D | LAKELAND | FL | 941 885-1801 | 1.1 | 0.17 |
| 08/02/96 | 04:27 PM | D | CLEVELAND | TN | 423 479-7431 | 0.5 | 0.08 |
| 08/02/96 | 04:32 PM | D | JASPER | TN | 423 942-5261 | 3.8 | 0.50 |
| 08/04/96 | 08:29 AM | N | ✗ KELLOGG | MN | 507 767-4463 | 0.7 | 0.09 |
| 08/04/96 | 08:30 AM | N | CANTON | MO | 314 288-3740 | 0.1 | 0.01 |
| 08/04/96 | 08:31 AM | N | CANTON | MO | 573 288-3740 | 8.0 | 1.01 |
| 08/04/96 | 09:45 AM | N | SIOUX FLS | SD | 605 331-4284 | 0.1 | 0.01 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM[SM]

08/27/96 PAGE 9
4237145 L.N. MATTESON, INC. 4237145523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/04/96 | 08:40 AM | D | DIR ASST | | 605 555-1212 | 0.3 | 0.75 |
| 08/04/96 | 10:09 AM | N | SIOUX FLS | SD | 605 331-4286 | 18.8 | 2.39 |
| 08/04/96 | 10:30 AM | N | ROCKDALE | TX | 512 446-4846 | 0.4 | 0.06 |
| 08/04/96 | 12:02 PM | N | MONTROSE | IA | 319 463-7280 | 18.9 | 2.74 |
| 08/04/96 | 12:40 PM | N | CONCORD | CA | 510 249-7883 | 0.3 | 0.04 |
| 08/04/96 | 12:45 PM | N | WAYLAND | IA | 319 256-7881 | 10.5 | 1.57 |
| 08/04/96 | 02:18 PM | N | CONCORD | CA | 510 248-7883 | 44.7 | 5.56 |
| 08/05/96 | 04:34 PM | D | DENISON | TX | 903 463-5603 | 0.8 | 0.12 |
| 08/06/96 | 07:32 AM | N | GREAT BDG | VA | 804 547-8381 | 0.7 | 0.09 |
| 08/06/96 | 07:33 AM | N | N PALM BCH | FL | 561 785-5671 | 0.6 | 0.10 |
| 08/06/96 | 07:34 AM | N | N PALM BCH | FL | 561 818-8351 | 3.1 | 0.39 |
| 08/06/96 | 07:38 AM | N | LADUE | MO | 314 587-3220 | 0.1 | 0.03 |
| 08/06/96 | 07:40 AM | N | CANTON | MO | 573 288-3740 | 0.3 | 0.04 |
| 08/06/96 | 07:50 AM | N | GREAT BDG | VA | 804 547-8391 | 3.0 | 0.38 |
| 08/06/96 | 08:12 AM | D | DUBUQUE | IA | 319 582-9677 | 3.1 | 0.45 |
| 08/06/96 | 09:08 AM | D | KANSASCITY | KS | 913 551-2798 | 4.7 | 0.72 |
| 08/06/96 | 12:53 PM | D | ASHLAND | WI | 715 682-7061 | 2.5 | 0.38 |
| 08/06/96 | 12:56 PM | D | MISCNSRPD | WI | 715 424-1821 | 1.4 | 0.21 |
| 08/06/96 | 02:18 PM | D | WISCNSRPD | WI | 715 421-5284 | 1.2 | 0.18 |
| 08/06/96 | 02:21 PM | D | KANSASCITY | KS | 913 551-2788 | 1.3 | 0.20 |
| 08/06/96 | 02:23 PM | D | ST LOUIS | MO | 314 444-4919 | 0.2 | 0.03 |
| 08/06/96 | 03:12 PM | D | DENISON | TX | 903 463-6803 | 2.4 | 0.37 |
| 08/06/96 | 03:38 PM | D | WICHITA | KS | 316 828-2440 | 0.5 | 0.08 |
| 08/06/96 | 03:48 PM | D | MORNINGSUN | IA | 319 868-7536 | 2.1 | 0.30 |
| 08/06/96 | 04:33 PM | D | SEATTLE | WA | 206 764-6665 | 0.5 | 0.08 |
| 08/06/96 | 04:35 PM | D | LADUE | MO | 314 567-3220 | 0.5 | 0.08 |
| 08/06/96 | 04:46 PM | D | SEATTLE | WA | 206 764-3401 | 0.6 | 0.09 |
| 08/06/96 | 04:47 PM | D | SEATTLE | WA | 206 764-3400 | 1.2 | 0.18 |
| 08/06/96 | 05:10 PM | E | REINBECK | IA | 319 345-2713 | 0.3 | 0.04 |
| 08/06/96 | 05:11 PM | E | WATERLOO | IA | 319 240-1185 | 0.1 | 0.01 |
| 08/07/96 | 07:42 AM | N | KINGSTON | IA | 319 337-5285 | 5.5 | 0.80 |
| 08/07/96 | 07:46 AM | N | ST LOUIS | MO | 314 892-0100 | 4.2 | 0.53 |
| 08/07/96 | 08:04 AM | D | OSCEOLA | IA | 515 344-0106 | 6.3 | 0.91 |
| 08/07/96 | 08:18 AM | D | BUFFALO | TX | 713 658-1199 | 1.2 | 0.18 |
| 08/07/96 | 08:30 AM | D | MORNINGSUN | IA | 319 868-7890 | 3.4 | 0.49 |
| 08/07/96 | 08:34 AM | D | GILBERTSVL | KY | 502 382-8961 | 10.1 | 1.55 |
| 08/07/96 | 08:12 AM | D | FT COLLINS | CO | 970 464-8582 | 1.3 | 0.20 |
| 08/07/96 | 08:34 AM | D | SEATTLE | WA | 206 764-6685 | 0.6 | 0.09 |
| 08/07/96 | 09:40 AM | D | LADUE | MO | 314 567-3220 | 0.1 | 0.02 |
| 08/07/96 | 09:42 AM | D | GREENRIVER | WY | 307 872-4260 | 0.8 | 0.12 |
| 08/07/96 | 09:44 AM | D | LADUE | MO | 314 587-3220 | 9.8 | 1.50 |
| 08/07/96 | 09:54 AM | D | WATERLOO | IA | 319 240-1185 | 5.2 | 0.76 |
| 08/07/96 | 10:01 AM | D | SEATTLE | WA | 206 764-6665 | 4.2 | 0.64 |
| 08/07/96 | 10:08 AM | D | KEOKUK | IA | 319 524-8841 | 12.1 | 1.75 |
| 08/07/96 | 10:28 AM | D | ASTORIA | OR | 503 325-4058 | 5.5 | 0.84 |
| 08/07/96 | 11:21 AM | D | INDIANOLA | IA | 515 961-2078 | 0.7 | 0.10 |
| 08/07/96 | 11:42 AM | D | ASTORIA | OR | 503 325-4058 | 1.2 | 0.18 |
| 08/07/96 | 11:48 AM | D | CANTON | MO | 573 288-3740 | 1.3 | 0.20 |
| 08/07/96 | 02:28 PM | D | ASTORIA | OR | 503 325-4058 | 8.3 | 1.27 |
| 08/07/96 | 04:26 PM | D | MORNINGSUN | IA | 319 868-7850 | 0.1 | 0.01 |
| 08/07/96 | 04:28 PM | D | MORNINGSUN | IA | 319 868-7536 | 1.6 | 0.23 |
| 08/08/96 | 07:32 AM | N | ✕ KELLOGG | MN | 507 767-4463 [signature] | 0.2 | 0.03 |
| 08/08/96 | 07:51 AM | N | MUSCATINE | IA | 319 283-8884 | 0.8 | 0.12 |
| 08/08/96 | 08:56 AM | D | ST LOUIS | MO | 314 444-4919 | 0.3 | 0.05 |
| 08/08/96 | 10:38 AM | D | LAKELAND | FL | 941 685-1801 | 2.9 | 0.44 |
| 08/08/96 | 12:17 PM | D | MUSCATINE | IA | 319 263-0480 | 0.5 | 0.09 |
| 08/08/96 | 12:18 PM | D | ✕ KELLOGG | MN | 507 767-4463 [signature] | 0.7 | 0.11 |
| 08/09/96 | 07:30 AM | N | ✕ KELLOGG | MN | 507 767-4463 [signature] | 0.2 | 0.03 |
| 08/09/96 | 08:42 AM | D | LAKELAND | FL | 813 499-6760 | 0.9 | 0.14 |
| 08/09/96 | 08:45 AM | D | JACKSONVL | FL | 904 727-8830 | 0.5 | 0.08 |

CALLS LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLL FREE CALLS T-TRAVEL

WORLDCOM[SM]

08/27/96 PAGE 10
4237145 L.N. MATTESON, INC. 4237145523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/09/96 | 09:06 AM | D | ST LOUIS | MO | 314 892-0100 | 3.5 | 0.54 |
| 08/09/96 | 09:11 AM | D | KANSASCITY | MO | 816 931-0677 | 0.1 | 0.02 |
| 08/09/96 | 09:11 AM | D | KANSASCITY | MO | 816 931-0188 | 0.1 | 0.02 |
| 08/09/96 | 09:13 AM | D | KANSASCITY | MO | 816 931-0255 | 11.8 | 1.82 |
| 08/09/96 | 10:17 AM | D | SEATTLE | WA | 206 764-8868 | 4.2 | 0.64 |
| 08/09/96 | 10:38 AM | D | DES MOINES | IA | 515 264-2121 | 1.8 | 0.23 |
| 08/09/96 | 01:06 PM | D | JACKSONVL | FL | 904 727-8530 | 1.7 | 0.26 |
| 08/09/96 | 01:08 PM | D | JACKSONVL | FL | 904 727-8530 | 7.3 | 1.12 |
| 08/09/96 | 02:55 PM | D | JACKSONVL | FL | 904 727-8530 | 3.8 | 0.58 |
| 08/09/96 | 04:25 PM | D | KEOKUK | IA | 319 524-7511 | 3.3 | 0.46 |
| 08/09/96 | 04:52 PM | D | DIR ASST | | 815 555-1212 | 0.3 | 0.75 |
| 08/09/96 | 04:53 PM | D | ROCKFORD | IL | 815 398-2300 | 0.5 | 0.08 |
| 08/09/96 | 05:03 PM | D | DIR ASST | | 815 555-1212 | 0.3 | 0.75 |
| 08/09/96 | 05:03 PM | E | FREEPORT | IL | 815 232-8860 | 1.1 | 0.14 |
| 08/09/96 | 05:05 PM | E | FREEPORT | IL | 815 235-3121 | 0.2 | 0.03 |
| 08/09/96 | 05:07 PM | E | DIR ASST | | 815 555-1212 | 0.2 | 0.75 |
| 08/09/96 | 05:08 PM | E | DE KALB | IL | 815 748-4568 | 1.5 | 0.18 |
| 08/09/96 | 05:10 PM | E | DE KALB | IL | 815 756-1451 | 0.3 | 0.04 |
| 08/09/96 | 05:10 PM | E | DE KALB | IL | 815 756-8661 | 1.8 | 0.23 |
| 08/12/96 | 08:25 AM | D | CLINTON | IA | 319 243-7228 | 2.6 | 0.36 |
| 08/12/96 | 09:11 AM | D | LADUE | MO | 314 587-3220 | 12.1 | 1.85 |
| 08/12/96 | 08:43 AM | D | ✕ KELLOGG | MN | 507 767-4463 [signature] | 1.4 | 0.21 |
| 08/12/96 | 08:48 AM | D | FT MADISON | IA | 319 372-2864 | 1.1 | 0.16 |
| 08/12/96 | 08:52 AM | D | JACKSONVL | FL | 904 727-8530 | 0.4 | 0.06 |
| 08/12/96 | 10:23 AM | D | ST LOUIS | MO | 314 839-3081 | 3.2 | 0.49 |
| 08/12/96 | 10:27 AM | D | KEOKUK | IA | 319 524-8841 | 22.3 | 3.23 |
| 08/12/96 | 10:49 AM | D | ✕ KELLOGG | MN | 507 767-4463 [signature] | 8.3 | 1.27 |
| 08/12/96 | 11:14 AM | D | ST LOUIS | MO | 314 444-4819 | 3.2 | 0.49 |
| 08/12/96 | 11:24 AM | D | JACKSONVL | FL | 904 727-8830 | 3.7 | 0.57 |
| 08/12/96 | 11:50 AM | D | BRIDGETON | MO | 314 739-2073 | 0.9 | 0.14 |
| 08/12/96 | 12:35 PM | D | CHICO | CA | 916 881-5061 | 37.7 | 5.77 |
| 08/12/96 | 02:51 PM | D | CLINTON | IA | 319 243-7228 | 7.2 | 1.06 |
| 08/13/96 | 10:23 AM | D | ST LOUIS | MO | 314 331-8506 | 0.5 | 0.09 |
| 08/13/96 | 10:27 AM | D | ✕ ST PAUL | MN | 612 290-8420 CoE - St. Paul | 1.5 | 0.23 |
| 08/13/96 | 10:41 AM | D | SPRINGFLD | IL | 217 785-4484 | 5.5 | 0.84 |
| 08/13/96 | 10:47 AM | D | SPRINGFLD | IL | 217 785-4484 | 1.0 | 0.16 |
| 08/13/96 | 10:48 AM | D | SPRINGFLD | IL | 217 785-4484 | 4.6 | 0.73 |
| 08/13/96 | 11:00 AM | D | CHICO | CA | 916 881-5061 | 6.4 | 0.98 |
| 08/13/96 | 11:19 AM | D | NEWBURGH | IN | 812 858-1540 | 14.2 | 2.17 |
| 08/13/96 | 11:52 AM | D | MOBILE | AL | 334 680-2535 | 1.7 | 0.26 |
| 08/13/96 | 11:55 AM | D | MOBILE | AL | 334 680-2535 | 0.1 | 0.04 |
| 08/13/96 | 04:52 PM | D | SEATTLE | WA | 206 764-6682 | 1.3 | 0.20 |
| 08/13/96 | 05:32 PM | E | SEATTLE | WA | 206 784-6862 | 0.3 | 0.04 |
| 08/13/96 | 05:53 PM | E | SEATTLE | WA | 206 784-8862 | 0.2 | 0.03 |
| 08/13/96 | 06:04 PM | E | SEATTLE | WA | 206 764-8882 | 1.4 | 0.18 |
| 08/13/96 | 06:07 PM | E | MARBLEHEAD | MA | 617 631-3741 | 8.3 | 1.05 |
| 08/14/96 | 10:51 AM | D | NEWORLEANS | LA | 504 588-6238 | 0.4 | 0.06 |
| 08/14/96 | 10:52 AM | D | CHICO | CA | 916 891-5061 | 2.2 | 0.34 |
| 08/14/96 | 10:56 AM | D | OTTUMWA | IA | 515 684-8931 | 1.0 | 0.16 |
| 08/14/96 | 11:02 AM | D | BELFAST | NI | 207 338-2895 | 0.1 | 0.02 |
| 08/14/96 | 11:07 AM | D | DIR ASST | | 816 555-1212 | 0.1 | 0.75 |
| 08/14/96 | 11:08 AM | D | DIR ASST | | 573 555-1212 | 1.1 | 0.75 |
| 08/14/96 | 11:09 AM | D | COLUMBIA | MO | 573 814-1550 | 1.0 | 0.15 |
| 08/14/96 | 05:06 PM | E | COLUMBIA | MO | 573 814-1550 | 0.4 | 0.05 |
| 08/15/96 | 08:40 AM | D | COLUMBIA | MO | 573 814-1550 | 10.7 | 2.01 |
| 08/15/96 | 12:15 PM | D | FT MADISON | IA | 319 372-2864 | 1.4 | 0.20 |
| 08/16/96 | 06:31 AM | N | PEORIA | IL | 309 657-9260 | 9.5 | 1.20 |
| 08/16/96 | 08:07 AM | D | CLINTON | IA | 319 243-7228 | 0.3 | 0.04 |
| 08/16/96 | 08:09 AM | D | FT MADISON | IA | 319 372-2864 | 0.8 | 0.08 |
| 08/16/96 | 08:13 AM | D | FT MADISON | IA | 319 372-3221 | 2.1 | 0.39 |

CALLS LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLL FREE CALLS T-TRAVEL

WORLDCOM℠

/27/96 PAGE 11
4237145 L.N. MATTESON, INC. 4237145?3

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/16/96 | 08:25 AM | D | BEARDSTOWN | IL | 217 323-5460 | 0.4 | 0.06 |
| 08/16/96 | 08:27 AM | D | JACKSONVL | FL | 904 727-6530 | 1.4 | 0.28 |
| 08/16/96 | 08:38 AM | D | LAKELAND | FL | 941 655-1368 | 3.5 | 0.54 |
| 08/16/96 | 08:40 AM | D | BEARDSTOWN | IL | 217 323-5460 | 8.3 | 1.27 |
| 08/16/96 | 10:00 AM | D | BEARDSTOWN | IL | 217 323-6460 | 3.5 | 0.54 |
| 08/16/96 | 10:14 AM | D | CEDAR RPDS | IA | 319 393-2820 | 1.0 | 0.15 |
| 08/16/96 | 10:24 AM | D | FT MADISON | IA | 319 372-3705 | 0.2 | 0.03 |
| 08/16/96 | 10:26 AM | D | FT MADISON | IA | 319 372-3405 | 5.2 | 0.75 |
| 08/16/96 | 10:32 AM | D | MINNEAPOLS | MN | 612 861-3400 | 1.8 | 0.28 |
| 08/16/96 | 11:15 AM | D | FOUNTAINCY | WI | 608 687-3011 | 0.6 | 0.09 |
| 08/16/96 | 11:17 AM | D | CLINTON | IA | 319 243-7224 | 1.3 | 0.18 |
| 08/16/96 | 11:23 AM | D | KANSASCITY | KS | 913 551-2788 | 0.7 | 0.11 |
| 08/16/96 | 11:44 AM | D | OSCEOLA | IA | 515 344-0106 | 9.1 | 1.32 |
| 08/16/96 | 12:00 PM | D | FT MADISON | IA | 319 372-2884 | 0.5 | 0.07 |
| 08/16/96 | 04:30 PM | D | JACKSONVL | FL | 904 737-8246 | 0.5 | 0.08 |
| 08/17/96 | 08:59 AM | N | HAYLAND | IA | 319 286-7691 | 3.4 | 0.49 |
| 08/17/96 | 10:28 AM | N | KANSASCITY | MO | 816 363-3200 | 0.2 | 0.03 |
| 08/17/96 | 10:31 AM | N | ROCKDALE | TX | 512 446-4646 | 20.8 | 2.64 |
| 08/17/96 | 11:18 AM | D | DIR ASST | | 309 555-1212 | 0.3 | 0.75 |
| 08/17/96 | 11:19 AM | N | TREMONT | IL | 309 925-2831 | 11.4 | 1.44 |
| 08/19/96 | 08:12 AM | D | KANSASCITY | KS | 913 581-2706 | 2.4 | 0.38 |
| 08/19/96 | 08:17 AM | D | FOUNTAINCY | WI | 608 687-3011 | 6.2 | 0.95 |
| 08/19/96 | 08:28 AM | D | ST LOUIS | MO | 314 331-4506 | 0.8 | 0.13 |
| 08/19/96 | 08:38 AM | D | ST LOUIS | MO | 314 331-4507 | 0.5 | 0.08 |
| 08/19/96 | 08:47 AM | D | CLINTON | IA | 319 243-7224 | 5.5 | 0.86 |
| 08/19/96 | 10:17 AM | D | CLINTON | IA | 319 244-5211 | 0.4 | 0.06 |
| 08/19/96 | 10:22 AM | D | BELLWOOD | IL | 708 544-7870 | 0.4 | 0.06 |
| 08/19/96 | 10:38 AM | D | FOUNTAINCY | WI | 608 687-3011 | 2.8 | 0.44 |
| 08/19/96 | 10:47 AM | D | ALMA | WI | 608 685-3848 | 0.4 | 0.06 |
| 08/19/96 | 10:50 AM | D | REINBECK | IA | 319 345-2713 | 5.4 | 0.78 |
| 08/19/96 | 10:58 AM | D | CHICO | CA | 916 891-5061 | 2.9 | 0.46 |
| 08/19/96 | 12:18 PM | D | JACKSONVL | FL | 904 727-6530 | 8.8 | 1.39 |
| 08/19/96 | 12:52 PM | D | TALLAHASSE | FL | 904 488-6398 | 0.4 | 0.06 |
| 08/19/96 | 12:54 PM | D | TALLAHASSE | FL | 904 488-9140 | 1.1 | 0.17 |
| 08/19/96 | 12:55 PM | D | TALLAHASSE | FL | 904 488-1048 | 0.7 | 0.11 |
| 08/19/96 | 12:57 PM | D | TALLAHASSE | FL | 904 488-8160 | 0.8 | 0.13 |
| 08/19/96 | 01:00 PM | D | NEWBURGH | IN | 812 858-1646 | 26.0 | 4.12 |
| 08/19/96 | 01:42 PM | D | GREAT BDG | VA | 804 647-8381 | 0.7 | 0.11 |
| 08/19/96 | 01:48 PM | D | CHICO | CA | 916 891-5061 | 1.9 | 0.30 |
| 08/19/96 | 02:06 PM | D | WINONA | MN | 507 454-5093 | 0.5 | 0.08 |
| 08/19/96 | 02:18 PM | D | CAMDEN | NJ | 609 963-0563 | 2.9 | 0.46 |
| 08/19/96 | 02:32 PM | D | GALESBURG | IL | 309 342-6171 | 1.1 | 0.17 |
| 08/19/96 | 03:33 PM | D | ST LOUIS | MO | 314 444-4919 | 0.6 | 0.08 |
| 08/19/96 | 03:40 PM | D | COTTAGEGRV | WI | 608 839-8031 | 11.4 | 1.80 |
| 08/19/96 | 04:11 PM | D | ST LOUIS | MO | 314 444-4519 | 0.7 | 0.11 |
| 08/19/96 | 04:34 PM | D | WINONA | MN | 507 454-5093 | 9.4 | 1.49 |
| 08/19/96 | 06:38 PM | E | HIGGINS | MS | 601 928-2073 | 8.7 | 1.14 |
| 08/20/96 | 08:10 AM | D | ST LOUIS | MO | 314 538-3081 | 4.2 | 0.66 |
| 08/20/96 | 08:16 AM | D | KEOKUK | IA | 319 524-6641 | 7.6 | 1.13 |
| 08/20/96 | 08:30 AM | D | CAMDEN | NJ | 609 963-0863 | 6.4 | 1.01 |
| 08/20/96 | 08:57 AM | D | JACKSONVL | FL | 904 757-8245 | 0.1 | 0.02 |
| 08/20/96 | 08:58 AM | D | JACKSONVL | FL | 904 757-8246 | 0.2 | 0.03 |
| 08/20/96 | 09:48 AM | D | NEWORLEANS | LA | 504 588-8236 | 7.8 | 1.23 |
| 08/20/96 | 10:02 AM | D | BOISE | ID | 208 336-1188 | 6.7 | 1.06 |
| 08/20/96 | 11:50 AM | D | WINONA | MN | 507 454-5093 | 0.8 | 0.13 |
| 08/20/96 | 11:55 AM | D | DIR ASST | | 608 555-1212 | 0.8 | 0.75 |
| 08/20/96 | 12:00 PM | D | BURLINGTON | MA | 617 272-4064 | 3.0 | 0.48 |
| 08/20/96 | 12:09 PM | D | LAKELAND | FL | 941 488-8780 | 6.1 | 0.97 |
| 08/20/96 | 12:23 PM | D | LAKELAND | FL | 941 498-5780 | 1.2 | 0.19 |
| 08/20/96 | 12:44 PM | D | COTTAGEGRV | WI | 608 839-8031 | 12.8 | 2.03 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM℠

08/27/96 PAGE 12
4237145 L.N. MATTESON, INC. 4237145?3

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/20/96 | 01:42 PM | D | JACKSONVL | FL | 904 757-8245 | 5.1 | 0.81 |
| 08/20/96 | 01:51 PM | D | LAKELAND | FL | 941 646-8591 | 1.0 | 0.15 |
| 08/20/96 | 02:14 PM | D | COTTAGEGRV | WI | 608 839-8031 | 14.0 | 2.22 |
| 08/20/96 | 02:34 PM | D | HIXTON | WI | 715 963-3141 | 8.7 | 1.38 |
| 08/20/96 | 02:55 PM | D | COTTAGEGRV | WI | 608 839-8031 | 5.1 | 0.81 |
| 08/20/96 | 05:08 PM | E | MINNEAPOLS | MN | 612 789-4548 | 4.4 | 0.63 |
| 08/20/96 | 05:14 PM | E | MINNEAPOLS | MN | 612 546-3668 | 0.2 | 0.03 |
| 08/21/96 | 08:09 AM | D | DUBUQUE | IA | 319 582-9677 | 4.6 | 0.67 |
| 08/21/96 | 08:18 AM | D | MOBILE | AL | 334 684-3781 | 0.7 | 0.11 |
| 08/21/96 | 08:28 AM | D | COLUMBUS | MS | 601 328-6681 | 3.7 | 0.68 |
| 08/21/96 | 08:52 AM | D | RIVERVIEW | MO | 314 868-8600 | 1.0 | 0.15 |
| 08/21/96 | 08:54 AM | D | CLINTON | IA | 319 243-3823 | 3.1 | 0.45 |
| 08/21/96 | 09:17 AM | D | ST PAUL | MN | 612 290-6416 | 1.6 | 0.26 |
| 08/21/96 | 09:59 AM | D | WINONA | MN | 507 454-6150 | 0.4 | 0.06 |
| 08/21/96 | 10:07 AM | D | PEORIA | IL | 309 667-8206 | 10.8 | 1.71 |
| 08/21/96 | 10:28 AM | D | GREAT BDG | VA | 804 547-8381 | 0.7 | 0.11 |
| 08/21/96 | 10:32 AM | D | FT MADISON | IA | 319 372-8333 | 2.2 | 0.32 |
| 08/21/96 | 01:21 PM | D | MENOMNEFLS | WI | 414 255-6060 | 0.3 | 0.06 |
| 08/21/96 | 01:21 PM | D | MENOMNEFLS | WI | 414 255-3030 | 2.3 | 0.36 |
| 08/21/96 | 01:48 PM | D | OSCEOLA | IA | 515 344-0106 | 7.6 | 1.13 |
| 08/21/96 | 01:57 PM | D | LANSING | IA | 319 538-4811 | 2.6 | 0.38 |
| 08/21/96 | 03:23 PM | D | KEOKUK | IA | 319 524-6641 | 1.1 | 0.16 |
| 08/21/96 | 03:25 PM | D | FT MADISON | IA | 319 372-8333 | 1.2 | 0.19 |
| 08/21/96 | 06:18 PM | E | REINBECK | IA | 319 345-6586 | 8.1 | 1.17 |
| 08/22/96 | 08:04 AM | D | LADUE | MO | 314 567-3720 | 2.3 | 0.36 |
| 08/22/96 | 08:07 AM | D | ST PAUL | MN | 612 290-6416 | 2.1 | 0.33 |
| 08/22/96 | 08:16 AM | D | KEOKUK | IA | 319 524-6641 | 0.3 | 0.04 |
| 08/22/96 | 08:36 AM | D | KEOKUK | IA | 319 524-6641 | 0.3 | 0.04 |
| 08/22/96 | 09:39 AM | D | MINNEAPOLS | MN | 612 548-3668 | 13.0 | 2.06 |
| 08/22/96 | 09:52 AM | D | DES MOINES | IA | 515 285-0124 | 0.3 | 0.04 |
| 08/22/96 | 09:54 AM | D | ST CHARLES | MO | 314 946-5586 | 0.3 | 0.05 |
| 08/22/96 | 09:58 AM | D | ST LOUIS | MO | 314 444-4819 | 1.1 | 0.17 |
| 08/22/96 | 10:00 AM | D | CEDAR RPDS | IA | 319 393-2820 | 1.3 | 0.19 |
| 08/22/96 | 10:16 AM | D | CEDAR RPDS | IA | 319 394-5176 | 1.8 | 0.27 |
| 08/22/96 | 10:27 AM | D | CLINTON | IA | 319 244-5211 | 2.6 | 0.38 |
| 08/22/96 | 10:31 AM | D | ST LOUIS | MO | 314 444-4919 | 0.2 | 0.03 |
| 08/22/96 | 10:35 AM | D | GREAT BDG | VA | 804 547-8381 | 0.8 | 0.13 |
| 08/22/96 | 10:42 AM | D | ST LOUIS | MO | 314 444-4319 | 0.9 | 0.14 |
| 08/22/96 | 12:59 PM | D | HIXTON | WI | 715 963-3141 | 2.3 | 0.36 |
| 08/22/96 | 01:02 PM | D | ASTORIA | OR | 503 338-0422 | 0.3 | 0.06 |
| 08/22/96 | 01:05 PM | D | KEOKUK | IA | 319 524-6641 | 0.3 | 0.04 |
| 08/22/96 | 01:31 PM | D | KEOKUK | IA | 319 524-6641 | 18.4 | 2.81 |
| 08/22/96 | 02:13 PM | D | CHICO | CA | 916 891-5061 | 0.2 | 0.03 |
| 08/22/96 | 02:14 PM | D | CHICO | CA | 916 891-5061 | 1.6 | 0.26 |
| 08/22/96 | 04:33 PM | D | WINONA | MN | 507 454-5093 | 0.5 | 0.08 |
| 08/22/96 | 04:37 PM | D | CLINTON | IA | 319 243-7224 | 0.3 | 0.04 |
| 08/22/96 | 04:38 PM | D | DAVENPORT | IA | 319 340-1459 | 0.3 | 0.04 |
| 08/22/96 | 04:48 PM | D | DES MOINES | IA | 515 285-0124 | 5.2 | 0.80 |
| 08/22/96 | 04:53 PM | E | DAVENPORT | IA | 319 340-1658 | 4.4 | 0.64 |
| 08/22/96 | 07:47 PM | E | CONCORD | CA | 510 246-7883 | 1.2 | 0.18 |
| 08/22/96 | 08:27 PM | E | DECATUR | IL | 217 870-9754 | 2.0 | 0.26 |

TOTAL FOR 3197538748 CALLS: 349 1206.1 165.41

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL DI-DISCOUNT INTERNATIONAL EI-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM

08/27/96 PAGE 13
4237145 L.H. MATTISON, INC 423714523

PHONE NUMBER: 3197538749

| DATE | TIME | RATE | TO | | NUMBER # | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/23/96 | 01:45 PM | D | FALLNGHTRS | NY | 304 271-2415 | 0.1 | 0.02 |
| 07/23/96 | 01:45 PM | D | FALLNGHTRS | NY | 304 271-2400 | 5.8 | 0.85 |
| 07/24/96 | 07:55 AM | N | OSCEOLA | IA | 515 344-0106 | 1.4 | 0.20 |
| 07/24/96 | 09:12 AM | D | GREENRIVER | WY | 307 875-2700 | 2.4 | 0.37 |
| 07/24/96 | 12:03 PM | D | LAKELAND | FL | 941 885-1348 | 12.7 | 1.94 |
| 07/26/96 | 08:58 AM | D | KENSINGTON | MD | 301 816-8850 | 3.1 | 0.47 |
| 07/26/96 | 09:01 AM | D | KENSINGTON | MD | 301 816-8850 | 8.2 | 1.25 |
| 07/26/96 | 11:23 AM | D | ST LOUIS | MO | 314 241-8700 | 4.4 | 0.67 |
| 07/29/96 | 08:08 AM | D | CEDAR RPDS | IA | 319 385-0851 | 5.3 | 0.77 |
| 07/29/96 | 08:37 AM | D | LAKELAND | FL | 941 888-4581 | 4.1 | 0.63 |
| 07/29/96 | 08:54 AM | D | AURORA | IL | 708 851-0009 | 3.9 | 0.60 |
| 07/29/96 | 02:12 PM | D | GALESBURG | IL | 309 342-6171 | 2.8 | 0.43 |
| 07/29/96 | 02:43 PM | D | X FOUNTAINCY | MI | 808 687-3011 [illegible] | 1.3 | 0.20 |
| 07/30/96 | 01:57 PM | D | DIR ASST | | 804 555-1212 | 1.2 | 0.75 |
| 07/30/96 | 04:24 PM | D | OSCEOLA | IA | 515 344-0106 | 1.7 | 0.25 |
| 07/31/96 | 07:30 AM | N | PEORIA | IL | 309 857-9248 | 3.7 | 0.47 |
| 07/31/96 | 07:40 AM | N | PEORIA | IL | 309 857-9248 | 0.8 | 0.11 |
| 07/31/96 | 08:44 AM | D | JACKSONVL | FL | 904 727-8530 | 6.1 | 0.98 |
| 07/31/96 | 09:08 AM | D | PEORIA | IL | 309 857-9248 | 3.3 | 0.61 |
| 07/31/96 | 01:11 PM | D | LK CHARLES | LA | 318 433-2673 | 3.0 | 0.48 |
| 07/31/96 | 01:28 PM | D | LK CHARLES | LA | 318 433-2673 | 3.2 | 0.49 |
| 07/31/96 | 04:03 PM | D | [illegible] | IA | 319 345-6585 | 0.3 | 0.04 |
| 07/31/96 | 04:04 PM | D | WATERLOO | IA | 319 240-1189 | 1.0 | 0.15 |
| 08/02/96 | 03:06 PM | D | PEORIA | IL | 309 857-9248 | 1.5 | 0.24 |
| 08/06/96 | 10:00 AM | D | LK CHARLES | LA | 318 433-2873 | 2.6 | 0.40 |
| 08/06/96 | 02:02 PM | D | DES MOINES | IA | 515 244-0180 | 2.4 | 0.35 |
| 08/07/96 | 10:03 AM | D | WAYLAND | IA | 319 256-7691 | 2.4 | 0.36 |
| 08/07/96 | 11:18 AM | D | ST LOUIS | MO | 314 444-4819 | 2.2 | 0.34 |
| 08/07/96 | 04:07 PM | D | ASTORIA | OR | 503 325-4058 | 6.8 | 1.04 |
| 08/08/96 | 04:58 PM | D | ST LOUIS | MO | 314 241-8700 | 1.8 | 0.28 |
| 08/08/96 | 08:42 AM | D | MORNINGSUN | IA | 319 868-7390 | 0.9 | 0.13 |
| 08/08/96 | 08:45 AM | D | MUSCATINE | IA | 319 263-0480 | 0.4 | 0.06 |
| 08/09/96 | 01:10 PM | D | CLINTON | IA | 319 243-7228 | 2.8 | 0.42 |
| 08/09/96 | 01:34 PM | D | ST LOUIS | MO | 314 444-4819 | 0.5 | 0.08 |
| 08/09/96 | 04:26 PM | G | JACKSONVL | FL | 904 727-8530 | 1.6 | 0.23 |
| 08/09/96 | 04:31 PM | D | CLINTON | IA | 319 243-7228 | 0.2 | 0.03 |
| 08/12/96 | 08:28 AM | D | SEATTLE | WA | 206 764-8845 | 0.6 | 0.09 |
| 08/12/96 | 10:18 AM | D | ST LOUIS | MO | 314 241-8700 | 1.2 | 0.19 |
| 08/12/96 | 11:00 AM | D | MORNINGSUN | IA | 319 868-7390 | 0.6 | 0.09 |
| 08/13/96 | 10:57 AM | D | ST LOUIS | MO | 314 638-3091 | 1.4 | 0.21 |
| 08/13/96 | 03:37 PM | D | CHICO | CA | 916 891-5061 | 1.9 | 0.29 |
| 08/13/96 | 03:40 PM | D | JACKSONVL | FL | 904 767-8245 | 3.9 | 0.60 |
| 08/14/96 | 10:51 AM | D | KANSASCITY | MO | 816 531-0765 | 0.6 | 0.09 |
| 08/16/96 | 08:27 AM | D | DUBUQUE | IA | 319 582-9755 | 0.2 | 0.03 |
| 08/16/96 | 08:29 AM | D | DUBUQUE | IA | 319 582-9677 | 5.1 | 0.74 |
| 08/16/96 | 08:38 AM | D | MOBILE | AL | 334 690-2535 | 1.4 | 0.21 |
| 08/19/96 | 08:39 AM | D | BELLWOOD | IL | 708 544-7970 | 0.9 | 0.15 |
| 08/19/96 | 10:48 AM | D | ✓ MAUHANDEL | NJ | 908 626-2231 | 0.6 | 0.10 |
| 08/19/96 | 10:51 AM | G | DIR ASST | | 360 555-1212 | 0.6 | 0.75 |
| 08/19/96 | 10:52 AM | D | OLYMPIA | WA | 360 753-7121 | 4.9 | 0.76 |
| 08/19/96 | 11:14 AM | D | X KELLOGG | MN | 507 767-4909 [illegible] | 0.4 | 0.06 |
| 08/19/96 | 01:00 PM | D | DIXON | IL | 815 284-6356 | 0.2 | 0.03 |
| 08/19/96 | 01:07 PM | D | ST LOUIS | MO | 314 444-4819 | 0.7 | 0.11 |
| 08/19/96 | 01:12 PM | D | MORNINGSUN | IA | 319 868-7526 | 3.0 | 0.44 |
| 08/19/96 | 01:20 PM | D | DIXON | IL | 815 284-5356 | 14.4 | 2.28 |
| 08/20/96 | 08:36 AM | D | X WINONA | MN | 507 454-5093 | 1.1 | 0.17 |
| 08/20/96 | 08:38 AM | D | OLYMPIA | WA | 360 902-5799 | 0.2 | 0.03 |
| 08/20/96 | 08:47 AM | D | MENOMNEFLS | WI | 414 251-3030 | 1.8 | 0.25 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL O-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
T-TRAVEL

WORLDCOM

08/27/96 PAGE 14
4237145 L.H. MATTISON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER # | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/20/96 | 10:35 AM | E | OLYMPIA | WA | 360 902-5799 | 6.6 | 1.04 |
| 08/20/96 | 11:03 AM | E | ST LOUIS | MO | 314 241-8700 | 11.2 | 1.77 |
| 08/20/96 | 11:20 AM | D | ST LOUIS | MO | 314 241-8700 | 9.7 | 1.54 |
| 08/20/96 | 12:51 PM | D | JACKSONVL | FL | 904 232-1150 | 1.4 | 0.22 |
| 08/20/96 | 12:52 PM | D | JACKSONVL | FL | 904 232-1157 | 1.3 | 0.21 |
| 08/20/96 | 12:56 PM | D | JACKSONVL | FL | 904 232-3739 | 2.1 | 0.33 |
| 08/20/96 | 01:25 PM | D | ST LOUIS | MO | 314 241-8700 | 0.8 | 0.13 |
| 08/20/96 | 02:15 PM | D | ST LOUIS | MO | 314 638-8100 | 0.3 | 0.06 |
| 08/20/96 | 02:16 PM | D | ST LOUIS | MO | 314 638-6300 | 3.8 | 0.62 |
| 08/20/96 | 02:20 PM | E | ST LOUIS | MO | 314 638-6100 | 0.1 | 0.02 |
| 08/20/96 | 02:21 PM | D | ST LOUIS | MO | 314 638-6100 | 1.7 | 0.27 |
| 08/20/96 | 02:24 PM | D | ST LOUIS | MO | 314 638-8100 | 5.4 | 0.85 |
| 08/20/96 | 03:44 PM | D | ST LOUIS | MO | 314 241-8700 | 33.3 | 5.27 |
| 08/21/96 | 08:57 AM | D | ST LOUIS | MO | 314 444-4819 | 0.4 | 0.08 |
| 08/21/96 | 01:50 PM | D | MOBILE | AL | 334 690-2535 | 2.0 | 0.32 |
| 08/21/96 | 01:55 PM | D | X WINONA | MN | 507 454-6150 [illegible] | 2.4 | 0.38 |
| 08/22/96 | 08:34 AM | D | ST LOUIS | MO | 314 241-8700 | 2.6 | 0.41 |
| 08/22/96 | 09:10 AM | D | ST LOUIS | MO | 314 241-8700 | 0.4 | 0.06 |
| 08/22/96 | 04:41 PM | D | MEMPHIS | TN | 901 385-3861 | 0.3 | 0.06 |
| TOTAL FOR 3197538749 | | | | | CALLS: 77 | 237.7 | 37.85 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL O-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
ORIGINATING NUMBER INDICATED FOR COLLECT CALLS T-TRAVEL

WORLDCOM℠

08/25/98 PAGE 5
4237145 L.N. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| PHONE NUMBER: 3197536740 | | | | | | | |
| 08/23/96 | 12:31 PM | D | CHICO | CA | 916 891-0904 | 13.4 | 2.12 |
| 08/23/96 | 01:31 PM | D | WABASHA | MN | 612 565-2868 | 2.7 | 0.43 |
| 08/26/96 | 02:52 PM | D | ST LOUIS | MO | 314 383-1115 | 1.9 | 0.30 |
| 08/27/96 | 04:24 PM | D | CHICO | CA | 916 891-0904 | 1.5 | 0.24 |
| 08/27/96 | 04:18 PM | N | CHICO | CA | 916 891-0904 | 1.8 | 0.27 |
| 08/28/96 | 08:11 AM | D | COLO SPGS | CO | 719 382-0202 | 1.3 | 0.21 |
| 08/28/96 | 05:16 PM | E | ST LOUIS | MO | 314 444-4970 | 1.1 | 0.14 |
| 08/30/96 | 03:07 PM | D | SEATTLE | WA | 206 682-2987 | 1.7 | 0.27 |
| 08/30/96 | 04:08 PM | D | BLUE MOUND | IL | 217 692-2813 | 1.8 | 0.28 |
| 08/30/96 | 04:18 PM | D | BLUE MOUND | IL | 217 692-2813 | 4.2 | 0.66 |
| 08/31/96 | 07:57 AM | N | SLIDELL | LA | 504 649-2741 | 1.3 | 0.17 |
| 09/03/96 | 01:00 PM | D | WABASHA | MN | 612 565-4043 | 3.1 | 0.49 |
| 09/03/96 | 02:51 PM | D | WABASHA | MN | 612 565-4043 | 0.4 | 0.06 |
| 09/03/96 | 03:48 PM | D | WABASHA | MN | 612 565-4043 | 0.8 | 0.10 |
| 09/03/96 | 03:49 PM | D | WABASHA | MN | 612 565-4043 | 3.3 | 0.52 |
| 09/03/96 | 03:58 PM | D | COLO SPGS | CO | 719 382-0202 | 0.8 | 0.13 |
| 09/03/96 | 04:32 PM | D | WABASHA | MN | 612 565-4043 | 2.0 | 0.32 |
| 09/03/96 | 05:00 PM | E | WABASHA | MN | 612 565-4043 | 0.3 | 0.04 |
| 09/03/96 | 06:07 PM | E | WABASHA | MN | 612 565-4043 | 1.3 | 0.17 |
| 09/04/96 | 09:58 AM | D | DES MOINES | IA | 515 245-7809 | 1.3 | 0.19 |
| 09/04/96 | 11:14 AM | D | CHICAGO | IL | 312 263-3528 | 1.3 | 0.21 |
| 09/04/96 | 11:57 AM | D | ST PAUL | MN | 612 290-5706 | 1.5 | 0.24 |
| 09/05/96 | 11:22 AM | D | DAVENPORT | IA | 319 322-1046 | 2.0 | 0.29 |
| 09/06/96 | 10:01 AM | D | OLYMPIA | WA | 360 802-4721 | 3.1 | 0.49 |
| 09/08/96 | 08:46 AM | D | HOUSTON | TX | 713 473-7077 | 2.1 | 0.33 |
| 09/09/96 | 02:52 PM | D | ST LOUIS | MO | 314 539-2659 | 1.5 | 0.24 |
| 09/09/96 | 03:42 PM | D | LAKELAND | FL | 941 687-4797 | 0.7 | 0.11 |
| 09/09/96 | 03:44 PM | D | LAKELAND | FL | 941 687-4797 | 0.7 | 0.11 |
| 09/09/96 | 03:46 PM | D | LAKELAND | FL | 941 687-4797 | 0.9 | 0.14 |
| 09/09/96 | 03:47 PM | D | LAKELAND | FL | 941 687-4787 | 0.8 | 0.13 |
| 09/09/96 | 04:05 PM | D | LAKELAND | FL | 941 687-4787 | 0.9 | 0.14 |
| 09/09/96 | 04:27 PM | D | ST LOUIS | MO | 314 444-4970 | 1.2 | 0.19 |
| 09/10/96 | 08:23 AM | D | MEMPHIS | TN | 901 386-1119 | 1.3 | 0.21 |
| 09/10/96 | 08:28 AM | D | MINNEAPOLIS | MN | 612 338-8222 | 1.7 | 0.27 |
| 09/10/96 | 08:47 AM | D | FOUNTAINCY | WI | 608 687-8753 | 2.9 | 0.45 |
| 09/10/96 | 12:50 PM | D | FORKS | WA | 360 374-4295 | 1.4 | 0.22 |
| 09/10/96 | 03:41 PM | D | PADUCAH | KY | 502 443-7408 | 1.8 | 0.28 |
| 09/11/96 | 05:38 PM | E | PT ANGELES | WA | 360 452-4773 | 1.7 | 0.22 |
| 09/12/96 | 08:43 AM | D | ST LOUIS | MO | 314 383-1115 | 1.5 | 0.24 |
| 09/12/96 | 04:32 PM | D | RENTON | WA | 206 251-6267 | 1.9 | 0.30 |
| 09/13/96 | 11:43 AM | D | DES MOINES | IA | 515 244-8535 | 3.7 | 0.54 |
| 09/17/96 | 02:28 PM | D | ST PAUL | MN | 612 290-5706 | 1.3 | 0.21 |
| 09/17/96 | 04:48 PM | D | OLYMPIA | WA | 360 664-6488 | 2.3 | 0.35 |
| 09/18/96 | 10:14 AM | D | CHICAGO | IL | 312 263-3924 | 1.3 | 0.21 |
| 09/18/96 | 11:27 AM | D | ABERDEEN | WA | 360 533-4443 | 1.6 | 0.24 |
| 09/18/96 | 02:50 PM | D | FORKS | WA | 360 374-5092 | 0.1 | 0.02 |
| 09/18/96 | 02:53 PM | D | FORKS | WA | 360 374-5092 | 0.1 | 0.02 |
| 09/18/96 | 02:04 PM | D | FORKS | WA | 360 374-5092 | 3.8 | 0.62 |
| 09/18/96 | 03:00 PM | D | FORKS | WA | 360 374-5092 | 1.4 | 0.22 |
| 09/18/96 | 03:10 PM | D | FORKS | WA | 360 374-5092 | 0.3 | 0.06 |
| 09/18/96 | 03:21 PM | D | FORKS | WA | 360 374-5092 | 5.1 | 0.81 |
| 09/18/96 | 03:27 PM | D | FORKS | WA | 360 374-5092 | 0.2 | 0.03 |
| 09/18/96 | 03:28 PM | D | FORKS | WA | 360 374-5092 | 1.6 | 0.25 |
| 09/18/96 | 03:31 PM | D | FORKS | WA | 360 374-5092 | 0.2 | 0.03 |
| 09/18/96 | 03:32 PM | D | FORKS | WA | 360 374-5092 | 1.8 | 0.29 |
| 09/18/96 | 03:35 PM | D | FORKS | WA | 360 374-5092 | 5.5 | 0.85 |
| 09/19/96 | 10:51 AM | D | ST PAUL | MN | 612 290-5706 | 1.4 | 0.22 |
| 09/20/96 | 10:32 AM | D | ELMA | WA | 360 482-5341 | 2.0 | 0.32 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM℠

09/25/98 PAGE 6
4237145 L.N. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 09/20/96 | 11:16 AM | D | ST LOUIS | MO | 314 997-0135 | 0.9 | 0.14 |
| 09/20/96 | 04:46 PM | D | FORKS | WA | 360 374-5092 | 2.5 | 0.40 |
| TOTAL FOR 3197536740 | | | | | CALLS: 60 | 113.0 | 17.62 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*-ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

WORLDCOM[SM]

08/25/96 PAGE 7
4237145 L.N. MATTESON, INC. 423714523

PHONE NUMBER: 3187538746

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/23/96 | 07:40 AM | N | CLINTON | IA | 319 243-7228 | 2.5 | 0.38 |
| 08/23/96 | 07:50 AM | N | COTTAGEGRV | WI | 608 839-8031 | 13.3 | 2.15 |
| 08/23/96 | 08:48 AM | D | WAYLAND | IA | 319 256-7891 | 4.4 | 0.64 |
| 08/23/96 | 09:00 AM | D | CANTON | MO | 573 288-3740 | 3.6 | 0.57 |
| 08/23/96 | 09:42 AM | D | LAKELAND | FL | 941 646-8591 | 2.3 | 0.35 |
| 08/23/96 | 09:47 AM | D | JACKSONVL | FL | 904 757-8245 | 4.0 | 0.63 |
| 08/23/96 | 09:52 AM | D | GREAT BRG | VA | 804 547-9391 | 0.9 | 0.14 |
| 08/23/96 | 10:06 AM | D | DODGEVILLE | IA | 319 985-2480 | 1.0 | 0.15 |
| 08/23/96 | 10:50 AM | D | ELKRIDGE | MD | 410 799-8545 | 0.6 | 0.10 |
| 08/23/96 | 10:53 AM | D | ST LOUIS | MO | 314 992-0100 | 2.6 | 0.41 |
| 08/23/96 | 11:16 AM | D | DANVILLE | IA | 319 392-4780 | 1.4 | 0.20 |
| 08/23/96 | 12:03 PM | D | SEATTLE | WA | 206 764-6665 | 1.0 | 0.15 |
| 08/23/96 | 03:37 PM | D | WINONA | MN | 507 454-6150 | 3.8 | 0.60 |
| 08/23/96 | 03:40 PM | D | PEORIA | IL | 309 691-0085 | 10.5 | 1.66 |
| 08/23/96 | 04:01 PM | D | ROCKDALE | TX | 512 446-4846 | 4.9 | 0.76 |
| 08/23/96 | 07:34 PM | E | CONCORD | CA | 510 246-7887 | 0.6 | 0.08 |
| 08/24/96 | 08:40 AM | D | DIR ASST | | 309 555-1212 | 0.0 | * NO CHARGE * |
| 08/24/96 | 09:41 AM | N | PEORIA | IL | 309 688-8155 | 0.2 | 0.03 |
| 08/24/96 | 09:55 AM | N | METAMORA | IL | 309 367-2729 | 0.8 | 0.10 |
| 08/26/96 | 07:40 AM | N | OTTUMWA | IA | 515 683-4616 | 0.5 | 0.07 |
| 08/26/96 | 07:52 AM | N | ST LOUIS | MO | 314 992-0100 | 2.6 | 0.34 |
| 08/26/96 | 07:58 AM | N | DONNELLSON | IA | 319 835-9147 | 0.1 | 0.01 |
| 08/26/96 | 09:07 AM | D | WAYLAND | IA | 319 256-7891 | 3.3 | 0.48 |
| 08/26/96 | 09:36 AM | D | WAYLAND | IA | 319 256-7591 | 1.0 | 0.15 |
| 08/26/96 | 09:41 AM | D | ST LOUIS | MO | 314 231-3400 | 3.8 | 0.80 |
| 08/26/96 | 09:57 AM | D | GREAT BRG | VA | 804 547-9391 | 1.7 | 0.21 |
| 08/26/96 | 10:19 AM | D | SALEM | OR | 503 364-5211 | 34.5 | 5.46 |
| 08/26/96 | 10:53 AM | D | OSCEOLA | IA | 515 344-0106 | 0.1 | 0.01 |
| 08/26/96 | 10:54 AM | D | OSCEOLA | IA | 515 344-0106 | 7.6 | 1.10 |
| 08/26/96 | 11:25 AM | D | KEOKUK | IA | 319 524-1426 | 13.2 | 1.81 |
| 08/26/96 | 12:06 PM | D | GREAT BRG | VA | 804 547-9391 | 1.5 | 0.24 |
| 08/26/96 | 01:08 PM | D | CLINTON | IA | 319 243-7226 | 3.7 | 0.54 |
| 08/26/96 | 01:31 PM | D | DUBUQUE | IA | 319 542-8766 | 0.1 | 0.01 |
| 08/26/96 | 01:31 PM | D | DUBUQUE | IA | 319 582-9677 | 4.1 | 0.59 |
| 08/26/96 | 01:49 PM | D | WAYLAND | IA | 319 256-7881 | 0.4 | 0.06 |
| 08/26/96 | 02:18 PM | D | OSCEOLA | IA | 515 344-0106 | 2.9 | 0.42 |
| 08/26/96 | 03:49 PM | D | COTTAGEGRV | WI | 608 839-8031 | 4.8 | 0.71 |
| 08/26/96 | 06:18 PM | E | KANSASCITY | MO | 816 531-0755 | 1.3 | 0.17 |
| 08/27/96 | 08:24 AM | D | OSCEOLA | IA | 515 344-0106 | 6.0 | 0.89 |
| 08/27/96 | 10:42 AM | D | CEDAR RPDS | IA | 319 393-2820 | 3.6 | 0.52 |
| 08/27/96 | 11:00 AM | D | CLINTON | IA | 319 243-7226 | 1.6 | 0.23 |
| 08/27/96 | 11:12 AM | D | MENOMNEEFLS | WI | 414 255-3030 | 6.1 | 0.87 |
| 08/27/96 | 11:48 AM | D | KEOKUK | IA | 319 524-6841 | 0.9 | 0.13 |
| 08/27/96 | 11:45 AM | D | ST LOUIS | MO | 314 992-0100 | 0.6 | 0.10 |
| 08/27/96 | 02:02 PM | D | KEOKUK | IA | 319 524-6841 | 13.0 | 1.85 |
| 08/27/96 | 02:20 PM | D | DUBUQUE | IA | 319 582-9877 | 2.9 | 0.42 |
| 08/27/96 | 03:00 PM | D | COLUMBIA | MO | 573 814-1588 | 4.3 | 0.68 |
| 08/28/96 | 08:08 AM | D | ST LOUIS | MO | 314 992-0100 | 1.4 | 0.22 |
| 08/28/96 | 08:44 AM | D | ST LOUIS | MO | 314 444-4810 | 0.4 | 0.06 |
| 08/28/96 | 10:58 AM | D | ST LOUIS | MO | 314 444-4919 | 10.0 | 1.68 |
| 08/28/96 | 11:51 AM | D | ST PAUL | MN | 612 290-5415 | 0.3 | 0.05 |
| 08/28/96 | 01:07 PM | D | ST LOUIS | MO | 314 444-4910 | 0.5 | 0.08 |
| 08/28/96 | 01:41 PM | D | GALESBURG | IL | 309 388-0594 | 1.9 | 0.30 |
| 08/28/96 | 01:52 PM | D | TAMPA | FL | 813 877-6061 | 82.9 | 9.96 |
| 08/28/96 | 02:58 PM | D | NIXTON | WI | 715 843-3161 | 3.7 | 0.55 |
| 08/28/96 | 04:11 PM | D | ST LOUIS | MO | 314 444-4919 | 2.8 | 0.41 |
| 08/29/96 | 11:49 AM | D | ST PAUL | MN | 612 290-5736 | 1.4 | 0.22 |
| 08/28/96 | 03:13 PM | D | WICHITA | KS | 316 828-2440 | 2.8 | 0.44 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
T-TRAVEL

WORLDCOM[SM]

09/25/96 PAGE 8
4237145 L.N. MATTESON, INC. 423714523

| DATE | TIME | RATE | TO | | NUMBER * | MINUTES | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/29/96 | 03:38 PM | D | MONROE | LA | 318 387-2242 | 6.3 | 1.00 |
| 08/29/96 | 06:02 PM | E | BAYSTLOUIS | MS | 601 469-0560 | 29.4 | 3.85 |
| 08/30/96 | 08:26 AM | D | WIGGINS | MS | 601 928-2073 | 5.8 | 0.83 |
| 08/30/96 | 09:51 AM | D | KEOKUK | IA | 319 524-1426 | 0.4 | 0.06 |
| 08/30/96 | 09:52 AM | D | PT ANGELES | WA | 360 457-2541 | 0.7 | 0.11 |
| 08/30/96 | 09:54 AM | D | CEDAR RPDS | IA | 319 393-2820 | 3.4 | 0.49 |
| 08/30/96 | 09:55 AM | D | SEATTLE | WA | 206 762-7200 | 4.8 | 0.78 |
| 08/30/96 | 10:03 AM | D | SEATTLE | WA | 206 622-1151 | 0.2 | 0.03 |
| 08/30/96 | 10:04 AM | D | SEATTLE | WA | 206 622-1151 | 0.2 | 0.03 |
| 08/30/96 | 10:25 AM | D | OSCEOLA | IA | 515 344-0106 | 1.8 | 0.26 |
| 08/30/96 | 11:18 AM | D | HOUSTON | TX | 713 923-7230 | 2.8 | 0.41 |
| 08/30/96 | 11:20 AM | D | DIR ASST | | 713 555-1212 | 0.0 | * NO CHARGE * |
| 08/30/96 | 11:22 AM | D | BAYSTLOUIS | MS | 601 469-6560 | 2.1 | 0.33 |
| 08/30/96 | 11:27 AM | D | NEW ALBANY | IN | 812 945-6966 | 3.3 | 0.52 |
| 08/30/96 | 01:49 PM | D | FT MADISON | IA | 319 372-6860 | 1.1 | 0.16 |
| 08/30/96 | 01:52 PM | D | MUSCATINE | IA | 319 263-6432 | 0.9 | 0.13 |
| 08/30/96 | 02:07 PM | D | CEDAR RPDS | IA | 319 393-2820 | 1.8 | 0.26 |
| 08/30/96 | 02:13 PM | D | OSCEOLA | IA | 515 344-0106 | 2.0 | 0.29 |
| 08/30/96 | 02:42 PM | D | DECATUR | IL | 217 820-8754 | 1.4 | 0.22 |
| 08/30/96 | 02:45 PM | D | CHICO | CA | 916 891-5061 | 0.1 | 0.02 |
| 08/30/96 | 02:51 PM | D | ST LOUIS | MO | 314 241-8700 | 6.8 | 1.09 |
| 08/30/96 | 03:17 PM | D | CHICO | CA | 916 891-5061 | 19.8 | 3.13 |
| 08/31/96 | 09:27 AM | D | DIR ASST | | 573 555-1212 | 0.8 | 0.75 |
| 08/31/96 | 09:53 AM | D | DIR ASST | | 217 555-1212 | 0.3 | 0.75 |
| 08/31/96 | 09:54 AM | N | QUINCY | IL | 217 228-8500 | 8.8 | 1.12 |
| 08/31/96 | 10:03 AM | N | MORNINGSDN | IA | 319 866-7880 | 1.3 | 0.19 |
| 08/31/96 | 10:09 AM | N | MORNINGSUN | IA | 319 868-7583 | 2.1 | 0.30 |
| 09/01/96 | 08:14 AM | N | INDIANOLA | IA | 515 961-3188 | 0.1 | 0.01 |
| 09/01/96 | 08:16 AM | N | MONTROSE | IA | 319 463-7200 | 7.4 | 1.07 |
| 09/02/96 | 10:39 AM | E | MUSCATINE | IA | 319 288-2086 | 0.3 | 0.04 |
| 09/02/96 | 10:40 AM | E | MUSCATINE | IA | 319 264-3852 | 0.1 | 0.01 |
| 09/02/96 | 10:42 AM | E | MUSCATINE | IA | 319 264-3857 | 0.2 | 0.03 |
| 09/02/96 | 10:56 AM | E | MUSCATINE | IA | 319 264-3852 | 0.7 | 0.10 |
| 09/02/96 | 10:58 AM | E | NIOTA | IL | 217 448-4191 | 0.4 | 0.05 |
| 09/02/96 | 11:14 AM | E | FAIRFIELD | IA | 515 472-8498 | 0.5 | 0.07 |
| 09/02/96 | 12:21 PM | E | DANIELDALE | TX | 214 224-8566 | 0.3 | 0.04 |
| 09/02/96 | 12:23 PM | E | QUINCY | IL | 217 224-8564 | 2.4 | 0.31 |
| 09/03/96 | 08:11 AM | D | LA CROSSE | WI | 608 784-7173 | 0.8 | 0.14 |
| 09/03/96 | 08:17 AM | D | KENDUSKY | IN | 812 856-1548 | 3.2 | 0.51 |
| 09/03/96 | 08:28 AM | D | GREAT BRG | VA | 804 547-9381 | 2.4 | 0.36 |
| 09/03/96 | 08:37 AM | D | CEDAR RPDS | IA | 319 393-2820 | 0.4 | 0.06 |
| 09/03/96 | 08:38 AM | D | MUSCATINE | IA | 319 263-5432 | 2.4 | 0.35 |
| 09/03/96 | 09:46 AM | D | CLINTON | IA | 319 244-5226 | 1.4 | 0.20 |
| 09/03/96 | 09:47 AM | D | CANTON | IL | 309 647-7111 | 0.5 | 0.08 |
| 09/03/96 | 09:48 AM | D | CANTON | IL | 309 647-7111 | 4.7 | 0.65 |
| 09/03/96 | 09:59 AM | D | ST LOUIS | MO | 314 444-4919 | 3.1 | 0.49 |
| 09/03/96 | 11:30 AM | D | FRANKFORT | KY | 502 564-4127 | 9.7 | 1.54 |
| 09/03/96 | 11:52 AM | D | MUSCATINE | IA | 319 263-5432 | 3.8 | 0.55 |
| 09/03/96 | 01:24 PM | D | KEOKUK | IA | 319 524-6841 | 2.4 | 0.35 |
| 09/03/96 | 01:32 PM | D | DAVENPORT | IA | 319 380-1859 | 0.3 | 0.04 |
| 09/03/96 | 02:03 PM | D | WABASHA | MN | 612 565-4041 | 3.1 | 0.49 |
| 09/03/96 | 03:50 PM | D | ST LOUIS | MO | 314 340-4290 | 11.8 | 1.87 |
| 09/03/96 | 04:14 PM | D | WINONA | MN | 507 457-6274 | 1.4 | 0.22 |
| 09/03/96 | 08:13 PM | E | CONCORD | CA | 510 246-7883 | 7.6 | 0.99 |
| 09/04/96 | 09:00 AM | D | MOBILE | AL | 334 694-3781 | 0.9 | 0.14 |
| 09/04/96 | 09:20 AM | D | MOBILE | AL | 334 694-3781 | 0.1 | 0.02 |
| 09/04/96 | 09:50 AM | D | MOBILE | AL | 334 694-3781 | 1.4 | 0.22 |
| 09/04/96 | 10:04 AM | D | CEDAR RPDS | IA | 319 365-0551 | 0.7 | 0.10 |
| 09/04/96 | 10:05 AM | D | CEDAR RPDS | IA | 319 390-0364 | 2.3 | 0.33 |
| 09/04/96 | 10:31 AM | D | OSCEOLA | IA | 515 344-0106 | 7.0 | 1.03 |

LEGEND
D-DAY E-EVENING N-NIGHT/WEEKEND
S-STANDARD INTERNATIONAL D-DISCOUNT INTERNATIONAL E-ECONOMY INTERNATIONAL
X-ORIGINATING NUMBER UNAVAILABLE M-MULTIPLE RATE PERIOD
*ORIGINATING NUMBER INDICATED FOR TOLLFREE CALLS T-TRAVEL

*** ACTIVITY REPORT ***

RECEPTION OK

| | |
|---|---|
| TX/RX NO. | 1489 |
| CONNECTION TEL | 319 753 6740 |
| CONNECTION ID | |
| START TIME | 09/29 14:19 |
| USAGE TIME | 22'29 |
| PAGES | 28 |
| RESULT | OK |